## Account Transactions

Herbin Artisans
For the period January 1, 2015 to March 31, 2020

| Date | Source | Description | Reference | Debit | Credit | Running Balance | Net | Tax | Tax Rate | Account Code | Gross | Account Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BTC Co-Pay Wallet** | | | | | | | | | | | | |
| **Opening Balance** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | |
| 25 Jan 2016 | Receivable Payment | Payment: Texas Jesse | 16.9BTC | 6,000.00 | 0.00 | 6,000.00 | 6,000.00 | 0.00 | 0.00% | | 6,000.00 | Asset |
| 29 Jan 2016 | Receivable Payment | Payment: Sergio | 5.793 BTC | 2,200.00 | 0.00 | 8,200.00 | 2,200.00 | 0.00 | 0.00% | | 2,200.00 | Asset |
| 29 Jan 2016 | Receivable Payment | Payment: Sergio | 0.18022 btc | 75.00 | 0.00 | 8,275.00 | 75.00 | 0.00 | 0.00% | | 75.00 | Asset |
| 04 Feb 2016 | Receivable Payment | Payment: Marcus Bergkvist | 2.9BTC @ $377 | 1,100.00 | 0.00 | 9,375.00 | 1,100.00 | 0.00 | 0.00% | | 1,100.00 | Asset |
| 09 Feb 2016 | Receivable Payment | Payment: Sergio | 11.18 BTC @ $393.55 | 4,400.00 | 0.00 | 13,775.00 | 4,400.00 | 0.00 | 0.00% | | 4,400.00 | Asset |
| 10 Feb 2016 | Spend Money | Nucleus | .4241 btc +.1582 btc | 0.00 | 220.00 | 13,555.00 | (220.00) | 0.00 | 0.00% | | (220.00) | Asset |
| 10 Feb 2016 | Spend Money | classified online | .552 btc + .131 btc | 0.00 | 260.00 | 13,295.00 | (260.00) | 0.00 | 0.00% | | (260.00) | Asset |
| 10 Feb 2016 | Spend Money | open source steel | 0ss1827 .883 btc | 0.00 | 338.84 | 12,956.16 | (338.84) | 0.00 | 0.00% | | (338.84) | Asset |
| 11 Feb 2016 | Receivable Payment | Payment: Sergio | 5.01BTC @ $399/BTC | 2,000.00 | 0.00 | 14,956.16 | 2,000.00 | 0.00 | 0.00% | | 2,000.00 | Asset |
| 11 Feb 2016 | Receivable Payment | Payment: Kenny | 3.14BTC = $382/btc | 1,200.00 | 0.00 | 16,156.16 | 1,200.00 | 0.00 | 0.00% | | 1,200.00 | Asset |
| 12 Feb 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 185.61 | 15,970.55 | (185.61) | 0.00 | 0.00% | | (185.61) | Asset |
| 12 Feb 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 147.03 | 15,823.52 | (147.03) | 0.00 | 0.00% | | (147.03) | Asset |
| 12 Feb 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 106.93 | 15,716.59 | (106.93) | 0.00 | 0.00% | | (106.93) | Asset |
| 12 Feb 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 280.00 | 15,436.59 | (280.00) | 0.00 | 0.00% | | (280.00) | Asset |
| 12 Feb 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 218.00 | 15,218.59 | (218.00) | 0.00 | 0.00% | | (218.00) | Asset |
| 12 Feb 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 236.18 | 14,982.41 | (236.18) | 0.00 | 0.00% | | (236.18) | Asset |
| 12 Feb 2016 | Payable Payment | Payment: Calyx.com | .43 btc | 0.00 | 157.64 | 14,824.77 | (157.64) | 0.00 | 0.00% | | (157.64) | Asset |
| 13 Feb 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 280.00 | 14,544.77 | (280.00) | 0.00 | 0.00% | | (280.00) | Asset |
| 13 Feb 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 87.00 | 14,457.77 | (87.00) | 0.00 | 0.00% | | (87.00) | Asset |
| 13 Feb 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 3,800.00 | 10,657.77 | (3,800.00) | 0.00 | 0.00% | | (3,800.00) | Asset |
| 13 Feb 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 211.67 | 10,446.10 | (211.67) | 0.00 | 0.00% | | (211.67) | Asset |
| 15 Feb 2016 | Spend Money | Kenneth J | Loan repayment 7.5btc @40( | 0.00 | 3,000.00 | 7,446.10 | (3,000.00) | 0.00 | 0.00% | | (3,000.00) | Asset |
| 16 Feb 2016 | Spend Money | Kenneth J | 1.225 btc +1.223 btc | 0.00 | 1,000.00 | 6,446.10 | (1,000.00) | 0.00 | 0.00% | | (1,000.00) | Asset |
| 17 Feb 2016 | Spend Money | Kenneth J | Loan repayment 2.39btc @ 4 | 0.00 | 1,000.00 | 5,446.10 | (1,000.00) | 0.00 | 0.00% | | (1,000.00) | Asset |
| 17 Feb 2016 | Expense Claim Payment | Payment: Craig E | | 0.00 | 300.00 | 5,146.10 | (300.00) | 0.00 | 0.00% | | (300.00) | Asset |
| 17 Feb 2016 | Receivable Payment | Payment: Eshan | 3.198BTC = $1271.53 | 1,300.00 | 0.00 | 6,446.10 | 1,300.00 | 0.00 | 0.00% | | 1,300.00 | Asset |
| 17 Feb 2016 | Spend Money | Kenneth J | | 0.00 | 500.00 | 5,946.10 | (500.00) | 0.00 | 0.00% | | (500.00) | Asset |
| 18 Feb 2016 | Spend Money | Kenneth J | 2.32 @ 419 | 0.00 | 975.00 | 4,971.10 | (975.00) | 0.00 | 0.00% | | (975.00) | Asset |
| 18 Feb 2016 | Spend Money | Kenneth J | 1.757 @ 417 | 0.00 | 733.00 | 4,238.10 | (733.00) | 0.00 | 0.00% | | (733.00) | Asset |
| 18 Feb 2016 | Spend Money | Kenneth J | 1.79 @ 417 | 0.00 | 750.00 | 3,488.10 | (750.00) | 0.00 | 0.00% | | (750.00) | Asset |
| 19 Feb 2016 | Receivable Payment | Payment: Georgia David | SI-00001562 | 3,920.00 | 0.00 | 7,408.10 | 3,920.00 | 0.00 | 0.00% | | 3,920.00 | Asset |
| 22 Feb 2016 | Spend Money | Kenneth J | 2.384btc | 0.00 | 1,000.00 | 6,408.10 | (1,000.00) | 0.00 | 0.00% | | (1,000.00) | Asset |
| 22 Feb 2016 | Spend Money | Kenneth J | 2.37 btc | 0.00 | 1,000.00 | 5,408.10 | (1,000.00) | 0.00 | 0.00% | | (1,000.00) | Asset |
| 22 Feb 2016 | Spend Money | Kenneth J | 2.384btc | 0.00 | 1,000.00 | 4,408.10 | (1,000.00) | 0.00 | 0.00% | | (1,000.00) | Asset |
| 22 Feb 2016 | Spend Money | Kenneth J | 2.328 | 0.00 | 1,000.00 | 3,408.10 | (1,000.00) | 0.00 | 0.00% | | (1,000.00) | Asset |
| 22 Feb 2016 | Receive Money | TreSongs | | 115.00 | 0.00 | 3,523.10 | 115.00 | 0.00 | 0.00% | | 115.00 | Asset |
| 22 Feb 2016 | Receivable Payment | Payment: Lucas | $1100 @ $438.95/BTC | 1,100.00 | 0.00 | 4,623.10 | 1,100.00 | 0.00 | 0.00% | | 1,100.00 | Asset |
| 22 Feb 2016 | Spend Money | Kenneth J | 4.549btc | 0.00 | 1,915.00 | 2,708.10 | (1,915.00) | 0.00 | 0.00% | | (1,915.00) | Asset |
| 22 Feb 2016 | Receivable Payment | Payment: TreSongs | 1.913BTC | 800.00 | 0.00 | 3,508.10 | 800.00 | 0.00 | 0.00% | | 800.00 | Asset |
| 22 Feb 2016 | Spend Money | Kenneth J | 2btc | 0.00 | 835.00 | 2,673.10 | (835.00) | 0.00 | 0.00% | | (835.00) | Asset |
| 22 Feb 2016 | Receivable Payment | Payment: Lucas | Paid $600 @ 438.95/BTC | 600.00 | 0.00 | 3,273.10 | 600.00 | 0.00 | 0.00% | | 600.00 | Asset |
| 26 Feb 2016 | Receivable Overpayment | Overpayment: TreSongs | 2.58802btc | 292.00 | 0.00 | 3,565.10 | 292.00 | 0.00 | 0.00% | | 292.00 | Asset |
| 26 Feb 2016 | Receivable Overpayment Refund | Payment: TreSongs | | 0.00 | 292.00 | 3,273.10 | (292.00) | 0.00 | 0.00% | | (292.00) | Asset |
| 26 Feb 2016 | Receivable Payment | Payment: TreSongs | 2.58802btc | 800.00 | 0.00 | 4,073.10 | 800.00 | 0.00 | 0.00% | | 800.00 | Asset |
| 01 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001570 | 400.00 | 0.00 | 4,473.10 | 400.00 | 0.00 | 0.00% | | 400.00 | Asset |
| 01 Mar 2016 | Receivable Payment | Payment: Georgia David | SI-00001599 | 4,000.00 | 0.00 | 8,473.10 | 4,000.00 | 0.00 | 0.00% | | 4,000.00 | Asset |
| 02 Mar 2016 | Receivable Payment | Payment: DAS | ID-d115a7117c | 662.00 | 0.00 | 9,135.10 | 662.00 | 0.00 | 0.00% | | 662.00 | Asset |
| 03 Mar 2016 | Receivable Payment | Payment: Marcus Bergkvist | 3.157BTC | 1,250.00 | 0.00 | 10,385.10 | 1,250.00 | 0.00 | 0.00% | | 1,250.00 | Asset |
| 03 Mar 2016 | Receivable Payment | Payment: Marcus Bergkvist | 1.77btc | 800.00 | 0.00 | 11,185.10 | 800.00 | 0.00 | 0.00% | | 800.00 | Asset |
| 04 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001584 | 1,426.00 | 0.00 | 12,611.10 | 1,426.00 | 0.00 | 0.00% | | 1,426.00 | Asset |
| 08 Mar 2016 | Receive Money | TreSongs | BTC commission | 220.00 | 0.00 | 12,831.10 | 220.00 | 0.00 | 0.00% | | 220.00 | Asset |
| 08 Mar 2016 | Spend Money | Kenneth J | 1.17+1.369+3.751+.70+2.86- | 0.00 | 10,905.00 | 1,926.10 | (10,905.00) | 0.00 | 0.00% | | (10,905.00) | Asset |
| 08 Mar 2016 | Receivable Payment | Payment: TreSongs | 1.99BTC | 800.00 | 0.00 | 2,726.10 | 800.00 | 0.00 | 0.00% | | 800.00 | Asset |

RHULE_0033105 (Excerpt)

| Date | Type | Party | Reference | Debit | Credit | Balance | Net | Tax | Tax % | Amount | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09 Mar 2016 | Spend Money | Kenneth J | 4.25 | 0.00 | 1,747.00 | 979.10 | (1,747.00) | 0.00 | 0.00% | (1,747.00) | Asset |
| 10 Mar 2016 | Receivable Payment | Payment: Texas Jesse | SI-00001619 | 3,000.00 | 0.00 | 3,979.10 | 3,000.00 | 0.00 | 0.00% | 3,000.00 | Asset |
| 10 Mar 2016 | Receivable Payment | Payment: Texas Jesse | SI-00001612 | 3,000.00 | 0.00 | 6,979.10 | 3,000.00 | 0.00 | 0.00% | 3,000.00 | Asset |
| 10 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001589 | 157.00 | 0.00 | 7,136.10 | 157.00 | 0.00 | 0.00% | 157.00 | Asset |
| 10 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001593 | 779.00 | 0.00 | 7,915.10 | 779.00 | 0.00 | 0.00% | 779.00 | Asset |
| 10 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001584 | 216.00 | 0.00 | 8,131.10 | 216.00 | 0.00 | 0.00% | 216.00 | Asset |
| 10 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001617 | 507.66 | 0.00 | 8,638.76 | 507.66 | 0.00 | 0.00% | 507.66 | Asset |
| 11 Mar 2016 | Spend Money | Kenneth J | 8BTC | 0.00 | 3,296.00 | 5,342.76 | (3,296.00) | 0.00 | 0.00% | (3,296.00) | Asset |
| 11 Mar 2016 | Spend Money | Kenneth J | 4.97btc | 0.00 | 2,084.00 | 3,258.76 | (2,084.00) | 0.00 | 0.00% | (2,084.00) | Asset |
| 11 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001617 | 1,085.00 | 0.00 | 4,343.76 | 1,085.00 | 0.00 | 0.00% | 1,085.00 | Asset |
| 11 Mar 2016 | Spend Money | Lin - Broker | 2.42BTC | 0.00 | 1,000.00 | 3,343.76 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 12 Mar 2016 | Spend Money | Kenneth J | 1 | 0.00 | 415.00 | 2,928.76 | (415.00) | 0.00 | 0.00% | (415.00) | Asset |
| 12 Mar 2016 | Spend Money | Kenneth J | 1.59 | 0.00 | 658.00 | 2,270.76 | (658.00) | 0.00 | 0.00% | (658.00) | Asset |
| 14 Mar 2016 | Spend Money | Kenneth J | 1.92btc | 0.00 | 801.00 | 1,469.76 | (801.00) | 0.00 | 0.00% | (801.00) | Asset |
| 14 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001617 | 67.34 | 0.00 | 1,537.10 | 67.34 | 0.00 | 0.00% | 67.34 | Asset |
| 14 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001625 | 733.37 | 0.00 | 2,270.47 | 733.37 | 0.00 | 0.00% | 733.37 | Asset |
| 17 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001625 | 212.63 | 0.00 | 2,483.10 | 212.63 | 0.00 | 0.00% | 212.63 | Asset |
| 17 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001640 | 541.44 | 0.00 | 3,024.54 | 541.44 | 0.00 | 0.00% | 541.44 | Asset |
| 18 Mar 2016 | Receivable Payment | Payment: Georgia David | SI-00001562 | 80.00 | 0.00 | 3,104.54 | 80.00 | 0.00 | 0.00% | 80.00 | Asset |
| 18 Mar 2016 | Receivable Payment | Payment: Lucas | 2.75BTC | 1,200.00 | 0.00 | 4,304.54 | 1,200.00 | 0.00 | 0.00% | 1,200.00 | Asset |
| 18 Mar 2016 | Receivable Payment | Payment: Marcus Bergkvist | 1.83BTC | 800.00 | 0.00 | 5,104.54 | 800.00 | 0.00 | 0.00% | 800.00 | Asset |
| 21 Mar 2016 | Receivable Payment | Payment: TreSongs | SI-00001643 | 800.00 | 0.00 | 5,904.54 | 800.00 | 0.00 | 0.00% | 800.00 | Asset |
| 22 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001649 | 803.00 | 0.00 | 6,707.54 | 803.00 | 0.00 | 0.00% | 803.00 | Asset |
| 22 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001640 | 436.56 | 0.00 | 7,144.10 | 436.56 | 0.00 | 0.00% | 436.56 | Asset |
| 22 Mar 2016 | Receive Money | TreSongs | Commission | 250.00 | 0.00 | 7,394.10 | 250.00 | 0.00 | 0.00% | 250.00 | Asset |
| 22 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001653 | 733.56 | 0.00 | 8,127.66 | 733.56 | 0.00 | 0.00% | 733.56 | Asset |
| 24 Mar 2016 | Receivable Payment | Payment: Georgia David | SI-00001657 | 1,300.00 | 0.00 | 9,427.66 | 1,300.00 | 0.00 | 0.00% | 1,300.00 | Asset |
| 25 Mar 2016 | Payable Payment | Payment: open source steel | 3.03BTC | 0.00 | 1,258.64 | 8,169.02 | (1,258.64) | 0.00 | 0.00% | (1,258.64) | Asset |
| 28 Mar 2016 | Receivable Payment | Payment: Lil Eric | 1.06BTC | 450.00 | 0.00 | 8,619.02 | 450.00 | 0.00 | 0.00% | 450.00 | Asset |
| 28 Mar 2016 | Spend Money | Kenneth J | 3.73 | 0.00 | 1,576.00 | 7,043.02 | (1,576.00) | 0.00 | 0.00% | (1,576.00) | Asset |
| 29 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001664 | 1,610.95 | 0.00 | 8,653.97 | 1,610.95 | 0.00 | 0.00% | 1,610.95 | Asset |
| 29 Mar 2016 | Receivable Payment | Payment: Lucas | 2.74BTC | 1,200.00 | 0.00 | 9,853.97 | 1,200.00 | 0.00 | 0.00% | 1,200.00 | Asset |
| 29 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001653 | 262.44 | 0.00 | 10,116.41 | 262.44 | 0.00 | 0.00% | 262.44 | Asset |
| 29 Mar 2016 | Receivable Payment | Payment: DAS | SI-00001658 | 796.00 | 0.00 | 10,912.41 | 796.00 | 0.00 | 0.00% | 796.00 | Asset |
| 30 Mar 2016 | Payable Payment | Payment: open source steel | 1.07BTC | 0.00 | 440.18 | 10,472.23 | (440.18) | 0.00 | 0.00% | (440.18) | Asset |
| 01 Apr 2016 | Receivable Payment | Payment: Lil Eric | 0.9BTC | 375.00 | 0.00 | 10,847.23 | 375.00 | 0.00 | 0.00% | 375.00 | Asset |
| 03 Apr 2016 | Receive Money | Lil Eric | 0.185BTC Commission | 75.00 | 0.00 | 10,922.23 | 75.00 | 0.00 | 0.00% | 75.00 | Asset |
| 03 Apr 2016 | Receivable Payment | Payment: TreSongs | 1.44BTC | 600.00 | 0.00 | 11,522.23 | 600.00 | 0.00 | 0.00% | 600.00 | Asset |
| 03 Apr 2016 | Payable Payment | Payment: Lin - Broker | 3.59BTC | 0.00 | 1,500.00 | 10,022.23 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 03 Apr 2016 | Receive Money | TreSongs | .67BTC | 275.00 | 0.00 | 10,297.23 | 275.00 | 0.00 | 0.00% | 275.00 | Asset |
| 03 Apr 2016 | Receive Money | Lil Eric | .13BTC Commission | 55.00 | 0.00 | 10,352.23 | 55.00 | 0.00 | 0.00% | 55.00 | Asset |
| 07 Apr 2016 | Receivable Payment | Payment: Lil Eric | 2.77BTC | 1,170.00 | 0.00 | 11,522.23 | 1,170.00 | 0.00 | 0.00% | 1,170.00 | Asset |
| 10 Apr 2016 | Receivable Payment | Payment: Lil Eric | 1.3BTC | 550.00 | 0.00 | 12,072.23 | 550.00 | 0.00 | 0.00% | 550.00 | Asset |
| 10 Apr 2016 | Receivable Payment | Payment: Lil Eric | 0.8BTC | 337.50 | 0.00 | 12,409.73 | 337.50 | 0.00 | 0.00% | 337.50 | Asset |
| 10 Apr 2016 | Receivable Payment | Payment: Lil Eric | 3.088BTC | 1,300.00 | 0.00 | 13,709.73 | 1,300.00 | 0.00 | 0.00% | 1,300.00 | Asset |
| 11 Apr 2016 | Receivable Payment | Payment: DAS | SI-00001685 | 579.00 | 0.00 | 14,288.73 | 579.00 | 0.00 | 0.00% | 579.00 | Asset |
| 11 Apr 2016 | Receivable Payment | Payment: DAS | SI-00001709 | 822.00 | 0.00 | 15,110.73 | 822.00 | 0.00 | 0.00% | 822.00 | Asset |
| 11 Apr 2016 | Receivable Payment | Payment: Sergio | 2.613BTC | 1,100.00 | 0.00 | 16,210.73 | 1,100.00 | 0.00 | 0.00% | 1,100.00 | Asset |
| 11 Apr 2016 | Receivable Payment | Payment: Lil Eric | 0.06BTC | 28.00 | 0.00 | 16,238.73 | 28.00 | 0.00 | 0.00% | 28.00 | Asset |
| 11 Apr 2016 | Receivable Payment | Payment: DAS | SI-00001697 | 274.00 | 0.00 | 16,512.73 | 274.00 | 0.00 | 0.00% | 274.00 | Asset |
| 11 Apr 2016 | Receivable Payment | Payment: DAS | SI-00001692 | 968.00 | 0.00 | 17,480.73 | 968.00 | 0.00 | 0.00% | 968.00 | Asset |
| 11 Apr 2016 | Receivable Payment | Payment: DAS | SI-00001719 | 607.00 | 0.00 | 18,087.73 | 607.00 | 0.00 | 0.00% | 607.00 | Asset |
| 12 Apr 2016 | Spend Money | Wagecan | | 0.00 | 65.00 | 18,022.73 | (65.00) | 0.00 | 0.00% | (65.00) | Asset |
| 12 Apr 2016 | Spend Money | Wagecan | | 0.00 | 20.00 | 18,002.73 | (20.00) | 0.00 | 0.00% | (20.00) | Asset |
| 14 Apr 2016 | Receivable Payment | Payment: Sergio | 2.597btc | 1,100.00 | 0.00 | 19,102.73 | 1,100.00 | 0.00 | 0.00% | 1,100.00 | Asset |
| 15 Apr 2016 | Receivable Payment | Payment: TreSongs | 1.65BTC | 700.00 | 0.00 | 19,802.73 | 700.00 | 0.00 | 0.00% | 700.00 | Asset |
| 15 Apr 2016 | Receivable Payment | Payment: Marcus Bergkvist | 2.131BTC | 1,000.00 | 0.00 | 20,802.73 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 15 Apr 2016 | Receivable Payment | Payment: Lil Eric | .5btc | 200.00 | 0.00 | 21,002.73 | 200.00 | 0.00 | 0.00% | 200.00 | Asset |
| 15 Apr 2016 | Receivable Payment | Payment: Lil Eric | 2.36btc | 1,000.00 | 0.00 | 22,002.73 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 16 Apr 2016 | Spend Money | BitGold | | 0.00 | 40.00 | 21,962.73 | (40.00) | 0.00 | 0.00% | (40.00) | Asset |
| 18 Apr 2016 | Receivable Payment | Payment: Marcus Bergkvist | 0.21BTC | 100.00 | 0.00 | 22,062.73 | 100.00 | 0.00 | 0.00% | 100.00 | Asset |
| 21 Apr 2016 | Receivable Payment | Payment: Sergio | 8.03BTC | 3,600.00 | 0.00 | 25,662.73 | 3,600.00 | 0.00 | 0.00% | 3,600.00 | Asset |
| 21 Apr 2016 | Receivable Payment | Payment: DAS | SI-00001725 | 1,858.00 | 0.00 | 27,520.73 | 1,858.00 | 0.00 | 0.00% | 1,858.00 | Asset |
| 21 Apr 2016 | Receivable Payment | Payment: Eshan | SI-00001752 | 1,125.00 | 0.00 | 28,645.73 | 1,125.00 | 0.00 | 0.00% | 1,125.00 | Asset |
| 21 Apr 2016 | Receivable Payment | Payment: DAS | SI-00001727 | 727.50 | 0.00 | 29,373.23 | 727.50 | 0.00 | 0.00% | 727.50 | Asset |
| 21 Apr 2016 | Receivable Payment | Payment: Lucas | 4.7BTC | 2,200.00 | 0.00 | 31,573.23 | 2,200.00 | 0.00 | 0.00% | 2,200.00 | Asset |

| Date | Type | Payee/Description | Reference | Debit | Credit | Balance | Debit2 | Credit2 | Rate | Net | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 Apr 2016 | Receivable Payment | Payment: DAS | SI-00001719 | 227.00 | 0.00 | 31,800.23 | 227.00 | 0.00 | 0.00% | 227.00 | Asset |
| 22 Apr 2016 | Receivable Payment | Payment: Marcus Bergkvist | 1.8BTC | 825.00 | 0.00 | 32,625.23 | 825.00 | 0.00 | 0.00% | 825.00 | Asset |
| 22 Apr 2016 | Receivable Payment | Payment: Lil Eric | 0.54BTC | 247.00 | 0.00 | 32,872.23 | 247.00 | 0.00 | 0.00% | 247.00 | Asset |
| 22 Apr 2016 | Receivable Payment | Payment: Lil Eric | 0.66BTC | 300.00 | 0.00 | 33,172.23 | 300.00 | 0.00 | 0.00% | 300.00 | Asset |
| 22 Apr 2016 | Receivable Payment | Payment: Lil Eric | 1.54BTC | 700.00 | 0.00 | 33,872.23 | 700.00 | 0.00 | 0.00% | 700.00 | Asset |
| 22 Apr 2016 | Receivable Payment | Payment: Lil Eric | 0.77BTC | 350.00 | 0.00 | 34,222.23 | 350.00 | 0.00 | 0.00% | 350.00 | Asset |
| 22 Apr 2016 | Receivable Payment | Payment: Lil Eric | 1.15BTC | 525.00 | 0.00 | 34,747.23 | 525.00 | 0.00 | 0.00% | 525.00 | Asset |
| 22 Apr 2016 | Receivable Payment | Payment: Lucas | 0.19BTC | 90.00 | 0.00 | 34,837.23 | 90.00 | 0.00 | 0.00% | 90.00 | Asset |
| 22 Apr 2016 | Receivable Payment | Payment: Lucas | 2.55BTC | 1,200.00 | 0.00 | 36,037.23 | 1,200.00 | 0.00 | 0.00% | 1,200.00 | Asset |
| 22 Apr 2016 | Receivable Payment | Payment: Marcus Bergkvist | 0.7BTC | 325.00 | 0.00 | 36,362.23 | 325.00 | 0.00 | 0.00% | 325.00 | Asset |
| 22 Apr 2016 | Receivable Payment | Payment: Marcus Bergkvist | 0.21BTC | 100.00 | 0.00 | 36,462.23 | 100.00 | 0.00 | 0.00% | 100.00 | Asset |
| 22 Apr 2016 | Receivable Payment | Payment: Lil Eric | 0.66BTC | 300.00 | 0.00 | 36,762.23 | 300.00 | 0.00 | 0.00% | 300.00 | Asset |
| 23 Apr 2016 | Spend Money | Amazon | .7BTC | 0.00 | 300.00 | 36,462.23 | (300.00) | 0.00 | 0.00% | (300.00) | Asset |
| 24 Apr 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 16,500.00 | 19,962.23 | (16,500.00) | 0.00 | 0.00% | (16,500.00) | Asset |
| 24 Apr 2016 | Receivable Payment | Payment: Georgia David | SI-00001759 | 4,200.00 | 0.00 | 24,162.23 | 4,200.00 | 0.00 | 0.00% | 4,200.00 | Asset |
| 24 Apr 2016 | Receivable Payment | Payment: Georgia David | SI-00001718 | 2,600.00 | 0.00 | 26,762.23 | 2,600.00 | 0.00 | 0.00% | 2,600.00 | Asset |
| 25 Apr 2016 | Spend Money | XtractorDepot | 0.384btc | 0.00 | 170.00 | 26,592.23 | (170.00) | 0.00 | 0.00% | (170.00) | Asset |
| 25 Apr 2016 | Receivable Payment | Payment: Lucas | 4.8BTC | 2,200.00 | 0.00 | 28,792.23 | 2,200.00 | 0.00 | 0.00% | 2,200.00 | Asset |
| 26 Apr 2016 | Receivable Payment | Payment: Lucas | 5.6BTC | 2,500.00 | 0.00 | 31,292.23 | 2,500.00 | 0.00 | 0.00% | 2,500.00 | Asset |
| 28 Apr 2016 | Spend Money | F7 Photography | 2nd installment 6.24BTC | 0.00 | 2,700.00 | 28,592.23 | (2,700.00) | 0.00 | 0.00% | (2,700.00) | Asset |
| 28 Apr 2016 | Receivable Payment | Payment: DAS | SI-00001727 | 235.49 | 0.00 | 28,827.72 | 235.49 | 0.00 | 0.00% | 235.49 | Asset |
| 28 Apr 2016 | Receivable Payment | Payment: Lil Eric | 5.56 BTC @ 449 per btc | 2,500.75 | 0.00 | 31,328.47 | 2,500.75 | 0.00 | 0.00% | 2,500.75 | Asset |
| 28 Apr 2016 | Receivable Payment | Payment: Sergio | 4.36BTC | 2,000.00 | 0.00 | 33,328.47 | 2,000.00 | 0.00 | 0.00% | 2,000.00 | Asset |
| 28 Apr 2016 | Receivable Payment | Payment: Lil Eric | 0.72 BTC @ 449 | 325.00 | 0.00 | 33,653.47 | 325.00 | 0.00 | 0.00% | 325.00 | Asset |
| 28 Apr 2016 | Receivable Payment | Payment: Marcus Bergkvist | 2.18BTC | 1,000.00 | 0.00 | 34,653.47 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 28 Apr 2016 | Receivable Payment | Payment: Texas Jesse | SI-00001769 | 4,583.00 | 0.00 | 39,236.47 | 4,583.00 | 0.00 | 0.00% | 4,583.00 | Asset |
| 28 Apr 2016 | Receivable Payment | Payment: DAS | SI-00001751 | 3,790.00 | 0.00 | 43,026.47 | 3,790.00 | 0.00 | 0.00% | 3,790.00 | Asset |
| 29 Apr 2016 | Receivable Payment | Payment: Georgia David | SI-00001786 | 1,500.00 | 0.00 | 44,526.47 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 29 Apr 2016 | Spend Money | Wagecan | Load for company use - 2.19l | 0.00 | 1,000.00 | 43,526.47 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 30 Apr 2016 | Spend Money | Kenneth J | 17BTC Loan Repayment | 0.00 | 8,000.00 | 35,526.47 | (8,000.00) | 0.00 | 0.00% | (8,000.00) | Asset |
| 30 Apr 2016 | Spend Money | Kenneth J | Loan repay | 0.00 | 5,000.00 | 30,526.47 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 02 May 2016 | Receivable Payment | Payment: Lil Eric | SI-00001789 | 800.00 | 0.00 | 31,326.47 | 800.00 | 0.00 | 0.00% | 800.00 | Asset |
| 03 May 2016 | Receivable Payment | Payment: Lucas | 1.49BTC | 675.00 | 0.00 | 32,001.47 | 675.00 | 0.00 | 0.00% | 675.00 | Asset |
| 05 May 2016 | Receivable Payment | Payment: DAS | SI-00001796 | 1,301.00 | 0.00 | 33,302.47 | 1,301.00 | 0.00 | 0.00% | 1,301.00 | Asset |
| 05 May 2016 | Receivable Payment | Payment: DAS | SI-00001784 | 2,201.00 | 0.00 | 35,503.47 | 2,201.00 | 0.00 | 0.00% | 2,201.00 | Asset |
| 05 May 2016 | Receivable Payment | Payment: DAS | SI-00001751 | 1,302.00 | 0.00 | 36,805.47 | 1,302.00 | 0.00 | 0.00% | 1,302.00 | Asset |
| 06 May 2016 | Spend Money | Kenny | 10.84 | 0.00 | 5,000.00 | 31,805.47 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 08 May 2016 | Spend Money | LocalBitcoins | 13.9 BTC | 0.00 | 6,383.00 | 25,422.47 | (6,383.00) | 0.00 | 0.00% | (6,383.00) | Asset |
| 09 May 2016 | Receivable Payment | Payment: TreSongs | 1.7BTC | 750.00 | 0.00 | 26,172.47 | 750.00 | 0.00 | 0.00% | 750.00 | Asset |
| 10 May 2016 | Receivable Payment | Payment: Lucas | 4.2btc | 2,000.00 | 0.00 | 28,172.47 | 2,000.00 | 0.00 | 0.00% | 2,000.00 | Asset |
| 10 May 2016 | Receivable Payment | Payment: DAS | SI-00001804 | 1,047.00 | 0.00 | 29,219.47 | 1,047.00 | 0.00 | 0.00% | 1,047.00 | Asset |
| 10 May 2016 | Spend Money | MB Ferts | 2.04BTC | 0.00 | 900.00 | 28,319.47 | (900.00) | 0.00 | 0.00% | (900.00) | Asset |
| 10 May 2016 | Receivable Payment | Payment: DAS | SI-00001827 | 559.00 | 0.00 | 28,878.47 | 559.00 | 0.00 | 0.00% | 559.00 | Asset |
| 10 May 2016 | Receivable Payment | Payment: DAS | SI-00001801 | 894.00 | 0.00 | 29,772.47 | 894.00 | 0.00 | 0.00% | 894.00 | Asset |
| 10 May 2016 | Receivable Payment | Payment: DAS | SI-00001796 | 2,831.00 | 0.00 | 32,603.47 | 2,831.00 | 0.00 | 0.00% | 2,831.00 | Asset |
| 11 May 2016 | Spend Money | XtractorDepot | 0.44BTC | 0.00 | 200.00 | 32,403.47 | (200.00) | 0.00 | 0.00% | (200.00) | Asset |
| 12 May 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 373.97 | 32,029.50 | (373.97) | 0.00 | 0.00% | (373.97) | Asset |
| 12 May 2016 | Receivable Payment | Payment: Eshan | SI-00001808 | 1,600.00 | 0.00 | 33,629.50 | 1,600.00 | 0.00 | 0.00% | 1,600.00 | Asset |
| 12 May 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 866.80 | 32,762.70 | (866.80) | 0.00 | 0.00% | (866.80) | Asset |
| 12 May 2016 | Expense Claim Payment | Payment: Ken R | | 0.00 | 1,031.13 | 31,731.57 | (1,031.13) | 0.00 | 0.00% | (1,031.13) | Asset |
| 13 May 2016 | Receivable Payment | Payment: Lil Eric | SI-00001815 | 577.00 | 0.00 | 32,308.57 | 577.00 | 0.00 | 0.00% | 577.00 | Asset |
| 13 May 2016 | Receivable Payment | Payment: Lil Eric | SI-00001814 | 975.00 | 0.00 | 33,283.57 | 975.00 | 0.00 | 0.00% | 975.00 | Asset |
| 13 May 2016 | Receivable Payment | Payment: Lil Eric | SI-00001797 | 96.00 | 0.00 | 33,379.57 | 96.00 | 0.00 | 0.00% | 96.00 | Asset |
| 13 May 2016 | Spend Money | Verizon Wireless | | 0.00 | 235.00 | 33,144.57 | (235.00) | 0.00 | 0.00% | (235.00) | Asset |
| 16 May 2016 | Receivable Payment | Payment: DAS | SI-00001827 | 1,240.00 | 0.00 | 34,384.57 | 1,240.00 | 0.00 | 0.00% | 1,240.00 | Asset |
| 16 May 2016 | Receivable Payment | Payment: DAS | SI-00001840 | 1,283.00 | 0.00 | 35,667.57 | 1,283.00 | 0.00 | 0.00% | 1,283.00 | Asset |
| 16 May 2016 | Receivable Payment | Payment: Lil Eric | SI-00001831 | 3,548.00 | 0.00 | 39,215.57 | 3,548.00 | 0.00 | 0.00% | 3,548.00 | Asset |
| 18 May 2016 | Receivable Payment | Payment: Lucas | 6.02BTC | 2,900.00 | 0.00 | 42,115.57 | 2,900.00 | 0.00 | 0.00% | 2,900.00 | Asset |
| 19 May 2016 | Spend Money | Kenny | 11btc | 0.00 | 5,000.00 | 37,115.57 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 20 May 2016 | Spend Money | XtractorDepot | 2.89BTC | 0.00 | 1,250.00 | 35,865.57 | (1,250.00) | 0.00 | 0.00% | (1,250.00) | Asset |
| 21 May 2016 | Spend Money | LocalBitcoins | 16BTC | 0.00 | 7,000.00 | 28,865.57 | (7,000.00) | 0.00 | 0.00% | (7,000.00) | Asset |
| 21 May 2016 | Spend Money | XtractorDepot | 5.29BTC | 0.00 | 2,344.00 | 26,521.57 | (2,344.00) | 0.00 | 0.00% | (2,344.00) | Asset |
| 25 May 2016 | Receivable Payment | Payment: Sergio | 2.6BTC | 1,180.00 | 0.00 | 27,701.57 | 1,180.00 | 0.00 | 0.00% | 1,180.00 | Asset |
| 25 May 2016 | Receivable Payment | Payment: DAS | SI-00001855 | 894.00 | 0.00 | 28,595.57 | 894.00 | 0.00 | 0.00% | 894.00 | Asset |
| 25 May 2016 | Receivable Payment | Payment: TreSongs | SI-00001853 | 400.00 | 0.00 | 28,995.57 | 400.00 | 0.00 | 0.00% | 400.00 | Asset |
| 25 May 2016 | Receivable Payment | Payment: Texas Jesse | SI-00001866 | 3,450.00 | 0.00 | 32,445.57 | 3,450.00 | 0.00 | 0.00% | 3,450.00 | Asset |

| Date | Type | Payee | Reference | Debit | Credit | Balance | Net | Tax | Rate | Amount | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 May 2016 | Receivable Payment | Payment: DAS | SI-00001844 | 1,341.00 | 0.00 | 33,786.57 | 1,341.00 | 0.00 | 0.00% | 1,341.00 | Asset |
| 25 May 2016 | Receivable Payment | Payment: DAS | SI-00001840 | 68.00 | 0.00 | 33,854.57 | 68.00 | 0.00 | 0.00% | 68.00 | Asset |
| 25 May 2016 | Receivable Payment | Payment: DAS | SI-00001861 | 789.00 | 0.00 | 34,643.57 | 789.00 | 0.00 | 0.00% | 789.00 | Asset |
| 25 May 2016 | Receivable Payment | Payment: Georgia David | SI-00001867 | 4,000.00 | 0.00 | 38,643.57 | 4,000.00 | 0.00 | 0.00% | 4,000.00 | Asset |
| 25 May 2016 | Receivable Payment | Payment: Sergio | 9BTC | 4,100.00 | 0.00 | 42,743.57 | 4,100.00 | 0.00 | 0.00% | 4,100.00 | Asset |
| 26 May 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 5,000.00 | 37,743.57 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 27 May 2016 | Receivable Payment | Payment: Lil Eric | SI-00001837 | 497.00 | 0.00 | 38,240.57 | 497.00 | 0.00 | 0.00% | 497.00 | Asset |
| 27 May 2016 | Receivable Payment | Payment: Lil Eric | SI-00001858 | 771.00 | 0.00 | 39,011.57 | 771.00 | 0.00 | 0.00% | 771.00 | Asset |
| 27 May 2016 | Receivable Payment | Payment: Eshan | SI-00001872 | 800.00 | 0.00 | 39,811.57 | 800.00 | 0.00 | 0.00% | 800.00 | Asset |
| 27 May 2016 | Receivable Payment | Payment: Lil Eric | SI-00001846 | 325.00 | 0.00 | 40,136.57 | 325.00 | 0.00 | 0.00% | 325.00 | Asset |
| 27 May 2016 | Receivable Payment | Payment: Lil Eric | SI-00001843 | 2,755.00 | 0.00 | 42,891.57 | 2,755.00 | 0.00 | 0.00% | 2,755.00 | Asset |
| 30 May 2016 | Receivable Payment | Payment: DAS | SI-00001861 | 6,096.00 | 0.00 | 48,987.57 | 6,096.00 | 0.00 | 0.00% | 6,096.00 | Asset |
| 30 May 2016 | Receivable Payment | Payment: DAS | SI-00001870 | 571.00 | 0.00 | 49,558.57 | 571.00 | 0.00 | 0.00% | 571.00 | Asset |
| 31 May 2016 | Spend Money | Wagecan | Load cash 3.9BTC | 0.00 | 2,000.00 | 47,558.57 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 02 Jun 2016 | Receivable Payment | Payment: Marcus Bergkvist | 2.114BTC | 1,200.00 | 0.00 | 48,758.57 | 1,200.00 | 0.00 | 0.00% | 1,200.00 | Asset |
| 02 Jun 2016 | Receivable Payment | Payment: Sergio | 6.5BTC | 3,600.00 | 0.00 | 52,358.57 | 3,600.00 | 0.00 | 0.00% | 3,600.00 | Asset |
| 02 Jun 2016 | Spend Money | XtractorDepot | 1.9BTC | 0.00 | 1,024.48 | 51,334.09 | (1,024.48) | 0.00 | 0.00% | (1,024.48) | Asset |
| 02 Jun 2016 | Spend Money | Kenny | PR 6/3 11.22BTC | 0.00 | 6,000.00 | 45,334.09 | (6,000.00) | 0.00 | 0.00% | (6,000.00) | Asset |
| 03 Jun 2016 | Payable Payment | Payment: XtractorDepot | 9.8BTC | 0.00 | 5,605.00 | 39,729.09 | (5,605.00) | 0.00 | 0.00% | (5,605.00) | Asset |
| 06 Jun 2016 | Receivable Payment | Payment: DAS | SI-00001903 | 1,917.00 | 0.00 | 41,646.09 | 1,917.00 | 0.00 | 0.00% | 1,917.00 | Asset |
| 06 Jun 2016 | Receivable Payment | Payment: DAS | SI-00001892 | 1,941.00 | 0.00 | 43,587.09 | 1,941.00 | 0.00 | 0.00% | 1,941.00 | Asset |
| 06 Jun 2016 | Receivable Payment | Payment: DAS | SI-00001870 | 1,443.00 | 0.00 | 45,030.09 | 1,443.00 | 0.00 | 0.00% | 1,443.00 | Asset |
| 08 Jun 2016 | Receivable Payment | Payment: DAS | SI-00001908 | 1,500.00 | 0.00 | 46,530.09 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 08 Jun 2016 | Receivable Payment | Payment: DAS | SI-00001903 | 880.00 | 0.00 | 47,410.09 | 880.00 | 0.00 | 0.00% | 880.00 | Asset |
| 08 Jun 2016 | Receivable Payment | Payment: DAS | SI-00001909 | 674.00 | 0.00 | 48,084.09 | 674.00 | 0.00 | 0.00% | 674.00 | Asset |
| 09 Jun 2016 | Spend Money | Kenny | Payroll advance 5.2btc | 0.00 | 3,000.00 | 45,084.09 | (3,000.00) | 0.00 | 0.00% | (3,000.00) | Asset |
| 12 Jun 2016 | Receivable Payment | Payment: Lil Eric | 5.4btc paid total | 42.39 | 0.00 | 45,126.48 | 42.39 | 0.00 | 0.00% | 42.39 | Asset |
| 12 Jun 2016 | Receivable Payment | Payment: Lil Eric | 5.4btc transaction | 2,355.00 | 0.00 | 47,481.48 | 2,355.00 | 0.00 | 0.00% | 2,355.00 | Asset |
| 12 Jun 2016 | Receivable Payment | Payment: Lil Eric | Balance of 5.4 BTC payment | 1,254.84 | 0.00 | 48,736.32 | 1,254.84 | 0.00 | 0.00% | 1,254.84 | Asset |
| 16 Jun 2016 | Receivable Payment | Payment: Lucas | 1.5BTC | 1,200.00 | 0.00 | 49,936.32 | 1,200.00 | 0.00 | 0.00% | 1,200.00 | Asset |
| 21 Jun 2016 | Receivable Payment | Payment: DAS | SI-00001918 | 1,781.00 | 0.00 | 51,717.32 | 1,781.00 | 0.00 | 0.00% | 1,781.00 | Asset |
| 21 Jun 2016 | Receivable Payment | Payment: DAS | SI-00001912 | 4,769.00 | 0.00 | 56,486.32 | 4,769.00 | 0.00 | 0.00% | 4,769.00 | Asset |
| 21 Jun 2016 | Receivable Payment | Payment: DAS | SI-00001909 | 33.00 | 0.00 | 56,519.32 | 33.00 | 0.00 | 0.00% | 33.00 | Asset |
| 22 Jun 2016 | Receivable Payment | Payment: Marcus Bergkvist | 2.1btc | 1,500.00 | 0.00 | 58,019.32 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 22 Jun 2016 | Receivable Payment | Payment: TreSongs | SI-00001920 | 1,240.00 | 0.00 | 59,259.32 | 1,240.00 | 0.00 | 0.00% | 1,240.00 | Asset |
| 23 Jun 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 1,380.00 | 57,879.32 | (1,380.00) | 0.00 | 0.00% | (1,380.00) | Asset |
| 24 Jun 2016 | Spend Money | XtractorDepot | .9BTC | 0.00 | 659.00 | 57,220.32 | (659.00) | 0.00 | 0.00% | (659.00) | Asset |
| 24 Jun 2016 | Spend Money | XtractorDepot | .06BTC | 0.00 | 449.33 | 56,770.99 | (449.33) | 0.00 | 0.00% | (449.33) | Asset |
| 25 Jun 2016 | Receivable Payment | Payment: Lucas | 3.4BTC | 2,400.00 | 0.00 | 59,170.99 | 2,400.00 | 0.00 | 0.00% | 2,400.00 | Asset |
| 27 Jun 2016 | Receivable Payment | Payment: Lucas | 3.4BTC | 2,300.00 | 0.00 | 61,470.99 | 2,300.00 | 0.00 | 0.00% | 2,300.00 | Asset |
| 30 Jun 2016 | Receivable Payment | Payment: Marcus Bergkvist | 1.32BTC | 800.00 | 0.00 | 62,270.99 | 800.00 | 0.00 | 0.00% | 800.00 | Asset |
| 30 Jun 2016 | Receivable Payment | Payment: Marcus Bergkvist | .4BTC | 300.00 | 0.00 | 62,570.99 | 300.00 | 0.00 | 0.00% | 300.00 | Asset |
| 01 Jul 2016 | Receivable Payment | Payment: Eshan | SI-00001975 | 2,900.00 | 0.00 | 65,470.99 | 2,900.00 | 0.00 | 0.00% | 2,900.00 | Asset |
| 01 Jul 2016 | Receivable Payment | Payment: Texas Jesse | SI-00001969 | 1,500.00 | 0.00 | 66,970.99 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 03 Jul 2016 | Spend Money | Kenny | Payroll 4.41BTC | 0.00 | 3,000.00 | 63,970.99 | (3,000.00) | 0.00 | 0.00% | (3,000.00) | Asset |
| 03 Jul 2016 | Spend Money | Craig Erickson | Payroll 4.41BTC | 0.00 | 3,000.00 | 60,970.99 | (3,000.00) | 0.00 | 0.00% | (3,000.00) | Asset |
| 06 Jul 2016 | Expense Claim Payment | Payment: Kenneth Rhule | | 0.00 | 45.00 | 60,925.99 | (45.00) | 0.00 | 0.00% | (45.00) | Asset |
| 06 Jul 2016 | Expense Claim Payment | Payment: Kenneth Rhule | | 0.00 | 130.00 | 60,795.99 | (130.00) | 0.00 | 0.00% | (130.00) | Asset |
| 06 Jul 2016 | Expense Claim Payment | Payment: Kenneth Rhule | | 0.00 | 199.00 | 60,596.99 | (199.00) | 0.00 | 0.00% | (199.00) | Asset |
| 06 Jul 2016 | Payable Payment | Payment: Lin - Broker | PO-00002189 | 0.00 | 600.00 | 59,996.99 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 06 Jul 2016 | Expense Claim Payment | Payment: Kenneth Rhule | | 0.00 | 130.00 | 59,866.99 | (130.00) | 0.00 | 0.00% | (130.00) | Asset |
| 06 Jul 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 2,500.00 | 57,366.99 | (2,500.00) | 0.00 | 0.00% | (2,500.00) | Asset |
| 06 Jul 2016 | Expense Claim Payment | Payment: Kenneth Rhule | | 0.00 | 60.00 | 57,306.99 | (60.00) | 0.00 | 0.00% | (60.00) | Asset |
| 06 Jul 2016 | Expense Claim Payment | Payment: Kenneth Rhule | | 0.00 | 150.00 | 57,156.99 | (150.00) | 0.00 | 0.00% | (150.00) | Asset |
| 06 Jul 2016 | Payable Payment | Payment: Lin - Broker | PO-00002188 | 0.00 | 2,400.00 | 54,756.99 | (2,400.00) | 0.00 | 0.00% | (2,400.00) | Asset |
| 06 Jul 2016 | Spend Money | XtractorDepot | 0.43BTC | 0.00 | 292.00 | 54,464.99 | (292.00) | 0.00 | 0.00% | (292.00) | Asset |
| 06 Jul 2016 | Expense Claim Payment | Payment: Kenneth Rhule | | 0.00 | 45.00 | 54,419.99 | (45.00) | 0.00 | 0.00% | (45.00) | Asset |
| 11 Jul 2016 | Receivable Payment | Payment: DAS | SI-00001932 | 1,154.00 | 0.00 | 55,573.99 | 1,154.00 | 0.00 | 0.00% | 1,154.00 | Asset |
| 11 Jul 2016 | Receivable Payment | Payment: DAS | SI-00001939 | 1,154.00 | 0.00 | 56,727.99 | 1,154.00 | 0.00 | 0.00% | 1,154.00 | Asset |
| 13 Jul 2016 | Receivable Payment | Payment: DAS | 2.02 btc | 1,341.00 | 0.00 | 58,068.99 | 1,341.00 | 0.00 | 0.00% | 1,341.00 | Asset |
| 13 Jul 2016 | Receivable Payment | Payment: DAS | 9.03 btc | 5,990.00 | 0.00 | 64,058.99 | 5,990.00 | 0.00 | 0.00% | 5,990.00 | Asset |
| 14 Jul 2016 | Receivable Payment | Payment: Sergio | 6.19btc | 4,262.50 | 0.00 | 68,321.49 | 4,262.50 | 0.00 | 0.00% | 4,262.50 | Asset |
| 14 Jul 2016 | Receivable Payment | Payment: Sergio | 1btc | 700.00 | 0.00 | 69,021.49 | 700.00 | 0.00 | 0.00% | 700.00 | Asset |
| 14 Jul 2016 | Receivable Payment | Payment: Marcus Bergkvist | 2.1BTC | 1,400.00 | 0.00 | 70,421.49 | 1,400.00 | 0.00 | 0.00% | 1,400.00 | Asset |
| 14 Jul 2016 | Receivable Payment | Payment: Sergio | 4.79BTC | 3,300.00 | 0.00 | 73,721.49 | 3,300.00 | 0.00 | 0.00% | 3,300.00 | Asset |
| 15 Jul 2016 | Spend Money | Craig Erickson | 3.787BTC | 0.00 | 2,500.00 | 71,221.49 | (2,500.00) | 0.00 | 0.00% | (2,500.00) | Asset |

| Date | Type | Description | Reference | Debit | Credit | Balance | Debit | Credit | Rate | Net | Class |
|---|---|---|---|---:|---:|---:|---:|---:|---:|---:|---|
| 16 Jul 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 7,500.00 | 63,721.49 | (7,500.00) | 0.00 | 0.00% | (7,500.00) | Asset |
| 19 Jul 2016 | Receivable Payment | Payment: DAS | 1.29850 btc | 870.35 | 0.00 | 64,591.84 | 870.35 | 0.00 | 0.00% | 870.35 | Asset |
| 19 Jul 2016 | Receivable Payment | Payment: DAS | 5.8358 btc | 3,910.00 | 0.00 | 68,501.84 | 3,910.00 | 0.00 | 0.00% | 3,910.00 | Asset |
| 19 Jul 2016 | Receivable Payment | Payment: DAS | 3.21738 btc | 2,155.65 | 0.00 | 70,657.49 | 2,155.65 | 0.00 | 0.00% | 2,155.65 | Asset |
| 19 Jul 2016 | Receivable Payment | Payment: TreSongs | 1.94BTC | 1,380.00 | 0.00 | 72,037.49 | 1,380.00 | 0.00 | 0.00% | 1,380.00 | Asset |
| 19 Jul 2016 | Receivable Payment | Payment: DAS | 2.7477 btc | 1,841.00 | 0.00 | 73,878.49 | 1,841.00 | 0.00 | 0.00% | 1,841.00 | Asset |
| 21 Jul 2016 | Spend Money | open source steel | | 0.00 | 3,820.00 | 70,058.49 | (3,820.00) | 0.00 | 0.00% | (3,820.00) | Asset |
| 21 Jul 2016 | Spend Money | Kenny | | 0.00 | 1,000.00 | 69,058.49 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 21 Jul 2016 | Payable Payment | Payment: Thriving Gardens | 2.85BTC | 0.00 | 1,900.00 | 67,158.49 | (1,900.00) | 0.00 | 0.00% | (1,900.00) | Asset |
| 22 Jul 2016 | Receivable Payment | Payment: Lucas | 1BTC | 700.00 | 0.00 | 67,858.49 | 700.00 | 0.00 | 0.00% | 700.00 | Asset |
| 24 Jul 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 21,200.00 | 46,658.49 | (21,200.00) | 0.00 | 0.00% | (21,200.00) | Asset |
| 25 Jul 2016 | Receivable Payment | Payment: DAS | 1.22137 btc | 800.00 | 0.00 | 47,458.49 | 800.00 | 0.00 | 0.00% | 800.00 | Asset |
| 25 Jul 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 21,600.00 | 25,858.49 | (21,600.00) | 0.00 | 0.00% | (21,600.00) | Asset |
| 25 Jul 2016 | Receivable Payment | Payment: DAS | 0.80816 btc | 529.35 | 0.00 | 26,387.84 | 529.35 | 0.00 | 0.00% | 529.35 | Asset |
| 25 Jul 2016 | Receivable Payment | Payment: DAS | 0.5343 btc | 350.00 | 0.00 | 26,737.84 | 350.00 | 0.00 | 0.00% | 350.00 | Asset |
| 25 Jul 2016 | Receivable Payment | Payment: DAS | 1.90839 btc | 1,250.00 | 0.00 | 27,987.84 | 1,250.00 | 0.00 | 0.00% | 1,250.00 | Asset |
| 25 Jul 2016 | Receivable Payment | Payment: DAS | 0.91603 btc | 600.00 | 0.00 | 28,587.84 | 600.00 | 0.00 | 0.00% | 600.00 | Asset |
| 25 Jul 2016 | Receivable Payment | Payment: DAS | 6.0116 btc | 3,937.65 | 0.00 | 32,525.49 | 3,937.65 | 0.00 | 0.00% | 3,937.65 | Asset |
| 26 Jul 2016 | Spend Money | Lil Eric | Comission 5.25BTC | 0.00 | 3,437.00 | 29,088.49 | (3,437.00) | 0.00 | 0.00% | (3,437.00) | Asset |
| 26 Jul 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 2,100.00 | 26,988.49 | (2,100.00) | 0.00 | 0.00% | (2,100.00) | Asset |
| 26 Jul 2016 | Receivable Payment | Payment: Lucas | 4.27BTC | 2,900.00 | 0.00 | 29,888.49 | 2,900.00 | 0.00 | 0.00% | 2,900.00 | Asset |
| 29 Jul 2016 | Receivable Payment | Payment: Sergio | 9.5BTC | 6,600.00 | 0.00 | 36,488.49 | 6,600.00 | 0.00 | 0.00% | 6,600.00 | Asset |
| 29 Jul 2016 | Receivable Payment | Payment: DAS | 1.212121  btc | 800.00 | 0.00 | 37,288.49 | 800.00 | 0.00 | 0.00% | 800.00 | Asset |
| 29 Jul 2016 | Receivable Payment | Payment: DAS | 4.1530 | 2,741.00 | 0.00 | 40,029.49 | 2,741.00 | 0.00 | 0.00% | 2,741.00 | Asset |
| 29 Jul 2016 | Receivable Payment | Payment: DAS | 5.2136 | 3,441.00 | 0.00 | 43,470.49 | 3,441.00 | 0.00 | 0.00% | 3,441.00 | Asset |
| 29 Jul 2016 | Receivable Payment | Payment: DAS | 0.5490 btc | 362.35 | 0.00 | 43,832.84 | 362.35 | 0.00 | 0.00% | 362.35 | Asset |
| 30 Jul 2016 | Spend Money | open source steel | 13.59BTC | 0.00 | 8,904.00 | 34,928.84 | (8,904.00) | 0.00 | 0.00% | (8,904.00) | Asset |
| 02 Aug 2016 | Spend Money | Kenny | Payroll | 0.00 | 4,000.00 | 30,928.84 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 02 Aug 2016 | Spend Money | Janie Phillips | August rent | 0.00 | 2,300.00 | 28,628.84 | (2,300.00) | 0.00 | 0.00% | (2,300.00) | Asset |
| 04 Aug 2016 | Receivable Payment | Payment: Lucas | SI-00002056 | 1,500.00 | 0.00 | 30,128.84 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 04 Aug 2016 | Receivable Payment | Payment: Lucas | SI-00002081 | 500.00 | 0.00 | 30,628.84 | 500.00 | 0.00 | 0.00% | 500.00 | Asset |
| 04 Aug 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 4,200.00 | 26,428.84 | (4,200.00) | 0.00 | 0.00% | (4,200.00) | Asset |
| 04 Aug 2016 | Receivable Payment | Payment: Lucas | SI-00001881 | 800.10 | 0.00 | 27,228.94 | 800.10 | 0.00 | 0.00% | 800.10 | Asset |
| 05 Aug 2016 | Spend Money | open source steel | | 0.00 | 565.71 | 26,663.23 | (565.71) | 0.00 | 0.00% | (565.71) | Asset |
| 05 Aug 2016 | Receivable Payment | Payment: Marcus Bergkvist | SI-00001863 | 75.00 | 0.00 | 26,738.23 | 75.00 | 0.00 | 0.00% | 75.00 | Asset |
| 05 Aug 2016 | Receivable Payment | Payment: Marcus Bergkvist | SI-00001926 | 1,199.92 | 0.00 | 27,938.15 | 1,199.92 | 0.00 | 0.00% | 1,199.92 | Asset |
| 05 Aug 2016 | Receivable Payment | Payment: Marcus Bergkvist | SI-00001967 | 25.00 | 0.00 | 27,963.15 | 25.00 | 0.00 | 0.00% | 25.00 | Asset |
| 08 Aug 2016 | Receivable Payment | Payment: Lucas | 1.6btc | 1,100.00 | 0.00 | 29,063.15 | 1,100.00 | 0.00 | 0.00% | 1,100.00 | Asset |
| 10 Aug 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 5,000.00 | 24,063.15 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 10 Aug 2016 | Spend Money | LocalBitcoins | 7% B2C fee | 0.00 | 350.00 | 23,713.15 | (350.00) | 0.00 | 0.00% | (350.00) | Asset |
| 10 Aug 2016 | Receivable Payment | Payment: Sergio | 9.6BTC | 6,000.00 | 0.00 | 29,713.15 | 6,000.00 | 0.00 | 0.00% | 6,000.00 | Asset |
| 10 Aug 2016 | Expense Claim Payment | Payment: Kenneth Rhule | | 0.00 | 520.00 | 29,193.15 | (520.00) | 0.00 | 0.00% | (520.00) | Asset |
| 11 Aug 2016 | Receivable Payment | Payment: DAS | 5.15423728814 btc | 3,041.00 | 0.00 | 32,234.15 | 3,041.00 | 0.00 | 0.00% | 3,041.00 | Asset |
| 11 Aug 2016 | Receivable Payment | Payment: DAS | 4.47457627119 btc | 2,640.00 | 0.00 | 34,874.15 | 2,640.00 | 0.00 | 0.00% | 2,640.00 | Asset |
| 11 Aug 2016 | Expense Claim Payment | Payment: Kenneth Rhule | | 0.00 | 103.00 | 34,771.15 | (103.00) | 0.00 | 0.00% | (103.00) | Asset |
| 11 Aug 2016 | Receivable Payment | Payment: DAS | 2.83050847458 btc | 1,670.00 | 0.00 | 36,441.15 | 1,670.00 | 0.00 | 0.00% | 1,670.00 | Asset |
| 11 Aug 2016 | Receivable Payment | Payment: DAS | 0.269491525424 btc | 159.00 | 0.00 | 36,600.15 | 159.00 | 0.00 | 0.00% | 159.00 | Asset |
| 11 Aug 2016 | Receivable Payment | Payment: DAS | 1.85084745763 btc | 1,092.50 | 0.00 | 37,692.65 | 1,092.50 | 0.00 | 0.00% | 1,092.50 | Asset |
| 12 Aug 2016 | Receivable Payment | Payment: Georgia David | SI-00002129 | 3,250.00 | 0.00 | 40,942.65 | 3,250.00 | 0.00 | 0.00% | 3,250.00 | Asset |
| 12 Aug 2016 | Spend Money | Lil Eric | Commission 3.85BTC | 0.00 | 2,254.00 | 38,688.65 | (2,254.00) | 0.00 | 0.00% | (2,254.00) | Asset |
| 15 Aug 2016 | Receivable Payment | Payment: Sergio | SI-00002039 | 799.88 | 0.00 | 39,488.53 | 799.88 | 0.00 | 0.00% | 799.88 | Asset |
| 15 Aug 2016 | Receivable Payment | Payment: Lucas | SI-00001573 | 60.00 | 0.00 | 39,548.53 | 60.00 | 0.00 | 0.00% | 60.00 | Asset |
| 15 Aug 2016 | Receivable Payment | Payment: Lucas | SI-00001439 | 90.00 | 0.00 | 39,638.53 | 90.00 | 0.00 | 0.00% | 90.00 | Asset |
| 15 Aug 2016 | Receivable Payment | Payment: Lucas | SI-00001838 | 100.00 | 0.00 | 39,738.53 | 100.00 | 0.00 | 0.00% | 100.00 | Asset |
| 15 Aug 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 4,000.00 | 35,738.53 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 15 Aug 2016 | Receivable Payment | Payment: Sergio | SI-00002099 | 4,600.00 | 0.00 | 40,338.53 | 4,600.00 | 0.00 | 0.00% | 4,600.00 | Asset |
| 15 Aug 2016 | Receivable Payment | Payment: Lucas | 1.4BTC | 850.00 | 0.00 | 41,188.53 | 850.00 | 0.00 | 0.00% | 850.00 | Asset |
| 15 Aug 2016 | Receivable Payment | Payment: Sergio | SI-00002080 | 3,700.00 | 0.00 | 44,888.53 | 3,700.00 | 0.00 | 0.00% | 3,700.00 | Asset |
| 15 Aug 2016 | Receivable Payment | Payment: Lucas | SI-00002100 | 2,046.00 | 0.00 | 46,934.53 | 2,046.00 | 0.00 | 0.00% | 2,046.00 | Asset |
| 15 Aug 2016 | Receivable Payment | Payment: Lucas | 1.25BTC | 750.00 | 0.00 | 47,684.53 | 750.00 | 0.00 | 0.00% | 750.00 | Asset |
| 16 Aug 2016 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002014 | 250.00 | 0.00 | 47,934.53 | 250.00 | 0.00 | 0.00% | 250.00 | Asset |
| 16 Aug 2016 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002082 | 1,150.00 | 0.00 | 49,084.53 | 1,150.00 | 0.00 | 0.00% | 1,150.00 | Asset |
| 17 Aug 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 14,250.00 | 34,834.53 | (14,250.00) | 0.00 | 0.00% | (14,250.00) | Asset |
| 17 Aug 2016 | Spend Money | LocalBitcoins | 7% fee | 0.00 | 990.00 | 33,844.53 | (990.00) | 0.00 | 0.00% | (990.00) | Asset |
| 23 Aug 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 6,500.00 | 27,344.53 | (6,500.00) | 0.00 | 0.00% | (6,500.00) | Asset |
| 23 Aug 2016 | Spend Money | LocalBitcoins | 8% fee | 0.00 | 720.00 | 26,624.53 | (720.00) | 0.00 | 0.00% | (720.00) | Asset |

| Date | Type | Description | Reference | Debit | Credit | Balance | Net | Tax | Rate | Gross | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 Aug 2016 | Spend Money | LocalBitcoins | | 0.00 | 1,194.00 | 25,430.53 | (1,194.00) | 0.00 | 0.00% | (1,194.00) | Asset |
| 24 Aug 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 19,900.00 | 5,530.53 | (19,900.00) | 0.00 | 0.00% | (19,900.00) | Asset |
| 24 Aug 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 3,100.00 | 2,430.53 | (3,100.00) | 0.00 | 0.00% | (3,100.00) | Asset |
| 25 Aug 2016 | Receivable Payment | Payment: Marcus Bergkvist | 2.32BTC | 1,400.00 | 0.00 | 3,830.53 | 1,400.00 | 0.00 | 0.00% | 1,400.00 | Asset |
| 25 Aug 2016 | Receivable Payment | Payment: Lucas | 6.981btc | 4,300.00 | 0.00 | 8,130.53 | 4,300.00 | 0.00 | 0.00% | 4,300.00 | Asset |
| 25 Aug 2016 | Receivable Payment | Payment: DAS | 5.98260869565 btc | 3,440.00 | 0.00 | 11,570.53 | 3,440.00 | 0.00 | 0.00% | 3,440.00 | Asset |
| 25 Aug 2016 | Receivable Payment | Payment: DAS | 8.27826086957 btc | 4,760.00 | 0.00 | 16,330.53 | 4,760.00 | 0.00 | 0.00% | 4,760.00 | Asset |
| 26 Aug 2016 | Receivable Payment | Payment: Texas Jesse | SI-00002212 | 3,000.00 | 0.00 | 19,330.53 | 3,000.00 | 0.00 | 0.00% | 3,000.00 | Asset |
| 28 Aug 2016 | Spend Money | LocalBitcoins | | 0.00 | 600.00 | 18,730.53 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 28 Aug 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 9,400.00 | 9,330.53 | (9,400.00) | 0.00 | 0.00% | (9,400.00) | Asset |
| 30 Aug 2016 | Receivable Payment | Payment: Sergio | SI-00002194 | 7,800.00 | 0.00 | 17,130.53 | 7,800.00 | 0.00 | 0.00% | 7,800.00 | Asset |
| 30 Aug 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 9,400.00 | 7,730.53 | (9,400.00) | 0.00 | 0.00% | (9,400.00) | Asset |
| 30 Aug 2016 | Receivable Payment | Payment: Sergio | SI-00002080 | 300.00 | 0.00 | 8,030.53 | 300.00 | 0.00 | 0.00% | 300.00 | Asset |
| 30 Aug 2016 | Payable Payment | Payment: Lin - Broker | BTC | 0.00 | 1,500.00 | 6,530.53 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 30 Aug 2016 | Spend Money | Erik | 3.8895 Comission | 0.00 | 2,239.00 | 4,291.53 | (2,239.00) | 0.00 | 0.00% | (2,239.00) | Asset |
| 30 Aug 2016 | Spend Money | LocalBitcoins | B2C 6% fee | 0.00 | 600.00 | 3,691.53 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 31 Aug 2016 | Receivable Payment | Payment: DAS | SI-00002199 | 6,047.00 | 0.00 | 9,738.53 | 6,047.00 | 0.00 | 0.00% | 6,047.00 | Asset |
| 31 Aug 2016 | Receivable Payment | Payment: DAS | .852 btc | 490.00 | 0.00 | 10,228.53 | 490.00 | 0.00 | 0.00% | 490.00 | Asset |
| 31 Aug 2016 | Receivable Payment | Payment: DAS | 4.59 btc | 2,642.00 | 0.00 | 12,870.53 | 2,642.00 | 0.00 | 0.00% | 2,642.00 | Asset |
| 31 Aug 2016 | Receivable Payment | Payment: DAS | 4.3147 btc | 2,481.00 | 0.00 | 15,351.53 | 2,481.00 | 0.00 | 0.00% | 2,481.00 | Asset |
| 01 Sep 2016 | Payable Payment | Payment: UnleashedSoftware | Monthly Subscription | 0.00 | 199.00 | 15,152.53 | (199.00) | 0.00 | 0.00% | (199.00) | Asset |
| 03 Sep 2016 | Spend Money | Google Apps | | 0.00 | 50.00 | 15,102.53 | (50.00) | 0.00 | 0.00% | (50.00) | Asset |
| 04 Sep 2016 | Spend Money | Lyft | | 0.00 | 33.00 | 15,069.53 | (33.00) | 0.00 | 0.00% | (33.00) | Asset |
| 06 Sep 2016 | Receivable Payment | Payment: Georgia David | SI-00002238 | 1,500.00 | 0.00 | 16,569.53 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 06 Sep 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 8,740.00 | 7,829.53 | (8,740.00) | 0.00 | 0.00% | (8,740.00) | Asset |
| 06 Sep 2016 | Spend Money | LocalBitcoins | b2c Fee | 0.00 | 600.00 | 7,229.53 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 12 Sep 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 6,300.00 | 929.53 | (6,300.00) | 0.00 | 0.00% | (6,300.00) | Asset |
| 15 Sep 2016 | Receivable Payment | Payment: Lucas | SI-00002262 | 600.00 | 0.00 | 1,529.53 | 600.00 | 0.00 | 0.00% | 600.00 | Asset |
| 15 Sep 2016 | Receivable Payment | Payment: Georgia David | SI-00002292 | 2,500.00 | 0.00 | 4,029.53 | 2,500.00 | 0.00 | 0.00% | 2,500.00 | Asset |
| 15 Sep 2016 | Receivable Payment | Payment: Lucas | SI-00002248 | 2,400.00 | 0.00 | 6,429.53 | 2,400.00 | 0.00 | 0.00% | 2,400.00 | Asset |
| 15 Sep 2016 | Receivable Payment | Payment: Sergio | SI-00002247 | 4,450.00 | 0.00 | 10,879.53 | 4,450.00 | 0.00 | 0.00% | 4,450.00 | Asset |
| 15 Sep 2016 | Receivable Payment | Payment: Sergio | SI-00002207 | 500.00 | 0.00 | 11,379.53 | 500.00 | 0.00 | 0.00% | 500.00 | Asset |
| 15 Sep 2016 | Receivable Payment | Payment: Sergio | SI-00002116 | 6,050.01 | 0.00 | 17,429.54 | 6,050.01 | 0.00 | 0.00% | 6,050.01 | Asset |
| 19 Sep 2016 | Receivable Payment | Payment: Lucas | SI-00002262 | 2,500.00 | 0.00 | 19,929.54 | 2,500.00 | 0.00 | 0.00% | 2,500.00 | Asset |
| 19 Sep 2016 | Receivable Payment | Payment: Lucas | SI-00002289 | 1,000.00 | 0.00 | 20,929.54 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 20 Sep 2016 | Receivable Payment | Payment: DAS | SI-00002290 | 3,410.00 | 0.00 | 24,339.54 | 3,410.00 | 0.00 | 0.00% | 3,410.00 | Asset |
| 20 Sep 2016 | Receivable Payment | Payment: DAS | SI-00002219 | 4,819.00 | 0.00 | 29,158.54 | 4,819.00 | 0.00 | 0.00% | 4,819.00 | Asset |
| 20 Sep 2016 | Receivable Payment | Payment: DAS | SI-00002223 | 3,540.00 | 0.00 | 32,698.54 | 3,540.00 | 0.00 | 0.00% | 3,540.00 | Asset |
| 21 Sep 2016 | Receivable Payment | Payment: Marcus Bergkvist | SI-00001967 | 106.80 | 0.00 | 32,805.34 | 106.80 | 0.00 | 0.00% | 106.80 | Asset |
| 21 Sep 2016 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002014 | 250.00 | 0.00 | 33,055.34 | 250.00 | 0.00 | 0.00% | 250.00 | Asset |
| 21 Sep 2016 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002193 | 795.00 | 0.00 | 33,850.34 | 795.00 | 0.00 | 0.00% | 795.00 | Asset |
| 21 Sep 2016 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002142 | 350.00 | 0.00 | 34,200.34 | 350.00 | 0.00 | 0.00% | 350.00 | Asset |
| 22 Sep 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 5,200.00 | 29,000.34 | (5,200.00) | 0.00 | 0.00% | (5,200.00) | Asset |
| 26 Sep 2016 | Spend Money | LocalBitcoins | | 0.00 | 500.00 | 28,500.34 | (500.00) | 0.00 | 0.00% | (500.00) | Asset |
| 26 Sep 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 9,500.00 | 19,000.34 | (9,500.00) | 0.00 | 0.00% | (9,500.00) | Asset |
| 26 Sep 2016 | Spend Money | open source steel | | 0.00 | 1,673.96 | 17,326.38 | (1,673.96) | 0.00 | 0.00% | (1,673.96) | Asset |
| 27 Sep 2016 | Receivable Payment | Payment: TRAVIS NC | SI-00002195 | 550.00 | 0.00 | 17,876.38 | 550.00 | 0.00 | 0.00% | 550.00 | Asset |
| 27 Sep 2016 | Spend Money | XtractorDepot | Order#3178 | 0.00 | 5,062.87 | 12,813.51 | (5,062.87) | 0.00 | 0.00% | (5,062.87) | Asset |
| 28 Sep 2016 | Spend Money | Uline | Shelving | 0.00 | 842.23 | 11,971.28 | (842.23) | 0.00 | 0.00% | (842.23) | Asset |
| 28 Sep 2016 | Receivable Payment | Payment: DAS | SI-00002309 | 1,717.59 | 0.00 | 13,688.87 | 1,717.59 | 0.00 | 0.00% | 1,717.59 | Asset |
| 28 Sep 2016 | Receivable Payment | Payment: DAS | SI-00002290 | 6,442.92 | 0.00 | 20,131.79 | 6,442.92 | 0.00 | 0.00% | 6,442.92 | Asset |
| 29 Sep 2016 | Receivable Payment | Payment: Lucas | SI-00002337 | 2,400.00 | 0.00 | 22,531.79 | 2,400.00 | 0.00 | 0.00% | 2,400.00 | Asset |
| 29 Sep 2016 | Receivable Payment | Payment: Sergio | SI-00002247 | 7,050.00 | 0.00 | 29,581.79 | 7,050.00 | 0.00 | 0.00% | 7,050.00 | Asset |
| 29 Sep 2016 | Receivable Payment | Payment: Kenny | SI-00002346 | 350.00 | 0.00 | 29,931.79 | 350.00 | 0.00 | 0.00% | 350.00 | Asset |
| 29 Sep 2016 | Receivable Payment | Payment: Sergio | SI-00002261 | 1,950.00 | 0.00 | 31,881.79 | 1,950.00 | 0.00 | 0.00% | 1,950.00 | Asset |
| 30 Sep 2016 | Receivable Payment | Payment: Lil Eric | SI-00002328 | 1,080.00 | 0.00 | 32,961.79 | 1,080.00 | 0.00 | 0.00% | 1,080.00 | Asset |
| 30 Sep 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 6,300.00 | 26,661.79 | (6,300.00) | 0.00 | 0.00% | (6,300.00) | Asset |
| 30 Sep 2016 | Receivable Payment | Payment: Lil Eric | SI-00002307 | 680.00 | 0.00 | 27,341.79 | 680.00 | 0.00 | 0.00% | 680.00 | Asset |
| 30 Sep 2016 | Spend Money | Lil Eric | Commission 3.06BTC | 0.00 | 1,851.30 | 25,490.49 | (1,851.30) | 0.00 | 0.00% | (1,851.30) | Asset |
| 03 Oct 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 5,700.00 | 19,790.49 | (5,700.00) | 0.00 | 0.00% | (5,700.00) | Asset |
| 03 Oct 2016 | Receivable Payment | Payment: Kenny | SI-00002359 | 3,150.00 | 0.00 | 22,940.49 | 3,150.00 | 0.00 | 0.00% | 3,150.00 | Asset |
| 03 Oct 2016 | Spend Money | Google Apps | | 0.00 | 50.00 | 22,890.49 | (50.00) | 0.00 | 0.00% | (50.00) | Asset |
| 03 Oct 2016 | Receivable Payment | Payment: Lucas | SI-00002339 | 1,400.00 | 0.00 | 24,290.49 | 1,400.00 | 0.00 | 0.00% | 1,400.00 | Asset |
| 03 Oct 2016 | Spend Money | UnleashedSoftware | | 0.00 | 200.00 | 24,090.49 | (200.00) | 0.00 | 0.00% | (200.00) | Asset |
| 03 Oct 2016 | Spend Money | LocalBitcoins | | 0.00 | 300.00 | 23,790.49 | (300.00) | 0.00 | 0.00% | (300.00) | Asset |
| 04 Oct 2016 | Receivable Payment | Payment: Texas Jesse | SI-00002308 | 3,200.00 | 0.00 | 26,990.49 | 3,200.00 | 0.00 | 0.00% | 3,200.00 | Asset |

| Date | Type | Payee | Description | Debit | Credit | Balance | Net Debit | | % | Net | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 Oct 2016 | Receivable Payment | Payment: Eshan | SI-00002371 | 3,001.61 | 0.00 | 29,992.10 | 3,001.61 | 0.00 | 0.00% | 3,001.61 | Asset |
| 05 Oct 2016 | Receivable Payment | Payment: Georgia David | SI-00002372 | 1,200.00 | 0.00 | 31,192.10 | 1,200.00 | 0.00 | 0.00% | 1,200.00 | Asset |
| 07 Oct 2016 | Bank Transfer | | Bank Transfer from BTC Co-Pay Wallet to Main Vault | 0.00 | 9,600.00 | 21,592.10 | (9,600.00) | 0.00 | 0.00% | (9,600.00) | Asset |
| 07 Oct 2016 | Spend Money | Kenny | PR 10/07 | 0.00 | 3,000.00 | 18,592.10 | (3,000.00) | 0.00 | 0.00% | (3,000.00) | Asset |
| 07 Oct 2016 | Receivable Payment | Payment: Luke Clutch | SI-00002381 | 1,500.00 | 0.00 | 20,092.10 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 07 Oct 2016 | Spend Money | LocalBitcoins | 6% fee on 10k | 0.00 | 600.00 | 19,492.10 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 10 Oct 2016 | Spend Money | Stoobies Electronics | Wifi | 0.00 | 99.00 | 19,393.10 | (99.00) | 0.00 | 0.00% | (99.00) | Asset |
| 11 Oct 2016 | Receivable Payment | Payment: Lucas | 2.11BTC | 1,400.00 | 0.00 | 20,793.10 | 1,400.00 | 0.00 | 0.00% | 1,400.00 | Asset |
| 11 Oct 2016 | Receivable Payment | Payment: **cl Massachusetts Guy | SI-00002189 | 529.00 | 0.00 | 21,322.10 | 529.00 | 0.00 | 0.00% | 529.00 | Asset |
| 12 Oct 2016 | Spend Money | LocalBitcoins | B2C fee 6% | 0.00 | 480.00 | 20,842.10 | (480.00) | 0.00 | 0.00% | (480.00) | Asset |
| 12 Oct 2016 | Bank Transfer | | Bank Transfer from BTC Co-Pay Wallet to Main Vault | 0.00 | 7,520.00 | 13,322.10 | (7,520.00) | 0.00 | 0.00% | (7,520.00) | Asset |
| 17 Oct 2016 | Receivable Payment | Payment: DAS | 12.8 btc | 8,178.99 | 0.00 | 21,501.09 | 8,178.99 | 0.00 | 0.00% | 8,178.99 | Asset |
| 17 Oct 2016 | Receivable Payment | Payment: DAS | paid when erik got back from | 5,685.68 | 0.00 | 27,186.77 | 5,685.68 | 0.00 | 0.00% | 5,685.68 | Asset |
| 17 Oct 2016 | Receivable Payment | Payment: DAS | 1.3 btc | 853.00 | 0.00 | 28,039.77 | 853.00 | 0.00 | 0.00% | 853.00 | Asset |
| 18 Oct 2016 | Bank Transfer | | Bank Transfer from BTC Co-Pay Wallet to Main Vault | 0.00 | 9,400.00 | 18,639.77 | (9,400.00) | 0.00 | 0.00% | (9,400.00) | Asset |
| 18 Oct 2016 | Spend Money | LocalBitcoins | b2c fee 6% | 0.00 | 600.00 | 18,039.77 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 18 Oct 2016 | Receivable Payment | Payment: Lucas | SI-00002392 | 262.50 | 0.00 | 18,302.27 | 262.50 | 0.00 | 0.00% | 262.50 | Asset |
| 18 Oct 2016 | Receivable Payment | Payment: Lucas | SI-00002360 | 7,837.50 | 0.00 | 26,139.77 | 7,837.50 | 0.00 | 0.00% | 7,837.50 | Asset |
| 20 Oct 2016 | Receivable Payment | Payment: DAS | SI-00002406 | 1,460.00 | 0.00 | 27,599.77 | 1,460.00 | 0.00 | 0.00% | 1,460.00 | Asset |
| 20 Oct 2016 | Receivable Payment | Payment: DAS | SI-00002309 | 804.00 | 0.00 | 28,403.77 | 804.00 | 0.00 | 0.00% | 804.00 | Asset |
| 20 Oct 2016 | Receivable Payment | Payment: DAS | SI-00002342 | 104.00 | 0.00 | 28,507.77 | 104.00 | 0.00 | 0.00% | 104.00 | Asset |
| 20 Oct 2016 | Receivable Payment | Payment: DAS | SI-00002438 | 3,800.00 | 0.00 | 32,307.77 | 3,800.00 | 0.00 | 0.00% | 3,800.00 | Asset |
| 20 Oct 2016 | Receivable Payment | Payment: Sergio | SI-00002344 | 3,450.00 | 0.00 | 35,757.77 | 3,450.00 | 0.00 | 0.00% | 3,450.00 | Asset |
| 20 Oct 2016 | Receivable Payment | Payment: Sergio | SI-00002361 | 4,400.00 | 0.00 | 40,157.77 | 4,400.00 | 0.00 | 0.00% | 4,400.00 | Asset |
| 26 Oct 2016 | Receivable Payment | Payment: DAS | SI-00002309 | 4,203.60 | 0.00 | 44,361.37 | 4,203.60 | 0.00 | 0.00% | 4,203.60 | Asset |
| 26 Oct 2016 | Spend Money | LocalBitcoins | | 0.00 | 60.00 | 44,301.37 | (60.00) | 0.00 | 0.00% | (60.00) | Asset |
| 27 Oct 2016 | Spend Money | LocalBitcoins | Btc fee | 0.00 | 335.00 | 43,966.37 | (335.00) | 0.00 | 0.00% | (335.00) | Asset |
| 27 Oct 2016 | Bank Transfer | | Bank Transfer from BTC Co-Pay Wallet to Main Vault | 0.00 | 5,800.00 | 38,166.37 | (5,800.00) | 0.00 | 0.00% | (5,800.00) | Asset |
| 27 Oct 2016 | Receivable Payment | Payment: DAS | 7.8109 btc | 5,338.80 | 0.00 | 43,505.17 | 5,338.80 | 0.00 | 0.00% | 5,338.80 | Asset |
| 27 Oct 2016 | Spend Money | Lil Eric | 4.95BTC | 0.00 | 3,321.00 | 40,184.17 | (3,321.00) | 0.00 | 0.00% | (3,321.00) | Asset |
| 27 Oct 2016 | Receivable Payment | Payment: DAS | 2.5890 btc | 1,769.60 | 0.00 | 41,953.77 | 1,769.60 | 0.00 | 0.00% | 1,769.60 | Asset |
| 27 Oct 2016 | Receivable Payment | Payment: Lil Eric | SI-00002439 | 3,900.00 | 0.00 | 45,853.77 | 3,900.00 | 0.00 | 0.00% | 3,900.00 | Asset |
| 31 Oct 2016 | Receivable Payment | Payment: DAS | SI-00002504 | 5,811.40 | 0.00 | 51,665.17 | 5,811.40 | 0.00 | 0.00% | 5,811.40 | Asset |
| 31 Oct 2016 | Receivable Payment | Payment: DAS | SI-00002451 | 806.20 | 0.00 | 52,471.37 | 806.20 | 0.00 | 0.00% | 806.20 | Asset |
| 31 Oct 2016 | Receivable Payment | Payment: Texas Jesse | SI-00002511 | 3,200.00 | 0.00 | 55,671.37 | 3,200.00 | 0.00 | 0.00% | 3,200.00 | Asset |
| 31 Oct 2016 | Spend Money | Lil Eric | Comission 2.9btcc | 0.00 | 2,024.00 | 53,647.37 | (2,024.00) | 0.00 | 0.00% | (2,024.00) | Asset |
| 01 Nov 2016 | Spend Money | LocalBitcoins | 6% fee of 11k | 0.00 | 700.00 | 52,947.37 | (700.00) | 0.00 | 0.00% | (700.00) | Asset |
| 01 Nov 2016 | Spend Money | Kenny | 2k Advance for rent | 0.00 | 2,000.00 | 50,947.37 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 01 Nov 2016 | Bank Transfer | | Bank Transfer from BTC Co-Pay Wallet to Main Vault | 0.00 | 11,540.00 | 39,407.37 | (11,540.00) | 0.00 | 0.00% | (11,540.00) | Asset |
| 01 Nov 2016 | Spend Money | UnleashedSoftware | Monthly charge | 0.00 | 199.00 | 39,208.37 | (199.00) | 0.00 | 0.00% | (199.00) | Asset |
| 02 Nov 2016 | Spend Money | XtractorDepot | #3734, 3735 | 0.00 | 848.59 | 38,359.78 | (848.59) | 0.00 | 0.00% | (848.59) | Asset |
| 07 Nov 2016 | Receivable Payment | Payment: Lucas | SI-00002392 | 2,137.50 | 0.00 | 40,497.28 | 2,137.50 | 0.00 | 0.00% | 2,137.50 | Asset |
| 07 Nov 2016 | Spend Money | Texas Jesse | 80 Carts @ $20 | 0.00 | 1,600.00 | 38,897.28 | (1,600.00) | 0.00 | 0.00% | (1,600.00) | Asset |
| 07 Nov 2016 | Receivable Payment | Payment: Lucas | SI-00002484 | 2,100.00 | 0.00 | 40,997.28 | 2,100.00 | 0.00 | 0.00% | 2,100.00 | Asset |
| 07 Nov 2016 | Spend Money | Kenny | PR 10/21 7.09BTC | 0.00 | 5,000.00 | 35,997.28 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 07 Nov 2016 | Receivable Payment | Payment: Texas Jesse | SI-00002548 | 1,300.00 | 0.00 | 37,297.28 | 1,300.00 | 0.00 | 0.00% | 1,300.00 | Asset |
| 08 Nov 2016 | Receivable Payment | Payment: DAS | SI-00002551 | 270.00 | 0.00 | 37,567.28 | 270.00 | 0.00 | 0.00% | 270.00 | Asset |
| 08 Nov 2016 | Receivable Payment | Payment: DAS | SI-00002504 | 1,018.60 | 0.00 | 38,585.88 | 1,018.60 | 0.00 | 0.00% | 1,018.60 | Asset |
| 08 Nov 2016 | Bank Transfer | | Bank Transfer from BTC Co-Pay Wallet to Main Vault | 0.00 | 9,680.00 | 28,905.88 | (9,680.00) | 0.00 | 0.00% | (9,680.00) | Asset |
| 08 Nov 2016 | Spend Money | LocalBitcoins | B2C fee | 0.00 | 620.00 | 28,285.88 | (620.00) | 0.00 | 0.00% | (620.00) | Asset |
| 08 Nov 2016 | Receivable Payment | Payment: DAS | SI-00002526 | 9,311.06 | 0.00 | 37,596.94 | 9,311.06 | 0.00 | 0.00% | 9,311.06 | Asset |
| 09 Nov 2016 | Bank Transfer | | Bank Transfer from BTC Co-Pay Wallet to Main Vault | 0.00 | 6,204.00 | 31,392.94 | (6,204.00) | 0.00 | 0.00% | (6,204.00) | Asset |
| 09 Nov 2016 | Spend Money | LocalBitcoins | B2C 6% | 0.00 | 600.00 | 30,792.94 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 11 Nov 2016 | Receivable Payment | Payment: Texas Jesse | SI-00002571 | 1,500.00 | 0.00 | 32,292.94 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 14 Nov 2016 | Receivable Payment | Payment: DAS | SI-00002573 | 2,990.00 | 0.00 | 35,282.94 | 2,990.00 | 0.00 | 0.00% | 2,990.00 | Asset |
| 14 Nov 2016 | Receivable Payment | Payment: DAS | SI-00002579 | 2,200.00 | 0.00 | 37,482.94 | 2,200.00 | 0.00 | 0.00% | 2,200.00 | Asset |
| 14 Nov 2016 | Receivable Payment | Payment: DAS | SI-00002551 | 6,902.50 | 0.00 | 44,385.44 | 6,902.50 | 0.00 | 0.00% | 6,902.50 | Asset |
| 18 Nov 2016 | Bank Transfer | | Bank Transfer from BTC Co-Pay Wallet to Main Vault | 0.00 | 12,200.00 | 32,185.44 | (12,200.00) | 0.00 | 0.00% | (12,200.00) | Asset |
| 18 Nov 2016 | Spend Money | LocalBitcoins | b2c fee | 0.00 | 800.00 | 31,385.44 | (800.00) | 0.00 | 0.00% | (800.00) | Asset |
| 18 Nov 2016 | Receivable Payment | Payment: DAS | SI-00002575 | 6,231.75 | 0.00 | 37,617.19 | 6,231.75 | 0.00 | 0.00% | 6,231.75 | Asset |
| 18 Nov 2016 | Spend Money | Kenny | PR | 0.00 | 3,000.00 | 34,617.19 | (3,000.00) | 0.00 | 0.00% | (3,000.00) | Asset |
| 18 Nov 2016 | Spend Money | Lil Eric | 5.969BTC | 0.00 | 4,464.00 | 30,153.19 | (4,464.00) | 0.00 | 0.00% | (4,464.00) | Asset |
| 27 Nov 2016 | Bank Transfer | | Bank Transfer from BTC Co-Pay Wallet to Main Vault | 0.00 | 9,200.00 | 20,953.19 | (9,200.00) | 0.00 | 0.00% | (9,200.00) | Asset |
| 27 Nov 2016 | Spend Money | LocalBitcoins | 6% B2C Fee | 0.00 | 600.00 | 20,353.19 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 28 Nov 2016 | Spend Money | Lil Eric | BTC Commission 5.559BTC | 0.00 | 4,000.00 | 16,353.19 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 28 Nov 2016 | Receivable Payment | Payment: DAS | SI-00002603 | 7,950.00 | 0.00 | 24,303.19 | 7,950.00 | 0.00 | 0.00% | 7,950.00 | Asset |

| Date | Type | Payee/Description | Reference | Debit | Credit | Balance | Net | | | Net | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 Nov 2016 | Receivable Payment | Payment: Sergio | SI-00002508 | 9,000.00 | 0.00 | 33,303.19 | 9,000.00 | 0.00 | 0.00% | 9,000.00 | Asset |
| 28 Nov 2016 | Receivable Payment | Payment: Sergio | SI-00002513 | 5,550.00 | 0.00 | 38,853.19 | 5,550.00 | 0.00 | 0.00% | 5,550.00 | Asset |
| 28 Nov 2016 | Receivable Payment | Payment: Sergio | SI-00002261 | 450.00 | 0.00 | 39,303.19 | 450.00 | 0.00 | 0.00% | 450.00 | Asset |
| 28 Nov 2016 | Receivable Payment | Payment: Eshan | SI-00002613 | 3,000.00 | 0.00 | 42,303.19 | 3,000.00 | 0.00 | 0.00% | 3,000.00 | Asset |
| 28 Nov 2016 | Receivable Payment | Payment: DAS | SI-00002575 | 8,618.26 | 0.00 | 50,921.45 | 8,618.26 | 0.00 | 0.00% | 8,618.26 | Asset |
| 28 Nov 2016 | Receivable Payment | Payment: DAS | SI-00002614 | 5,170.00 | 0.00 | 56,091.45 | 5,170.00 | 0.00 | 0.00% | 5,170.00 | Asset |
| 28 Nov 2016 | Receivable Payment | Payment: DAS | SI-00002585 | 6,110.00 | 0.00 | 62,201.45 | 6,110.00 | 0.00 | 0.00% | 6,110.00 | Asset |
| 28 Nov 2016 | Receivable Payment | Payment: Lucas | SI-00002507 | 4,000.00 | 0.00 | 66,201.45 | 4,000.00 | 0.00 | 0.00% | 4,000.00 | Asset |
| 30 Nov 2016 | Receivable Payment | Payment: Erik | INV-2052 | 300.00 | 0.00 | 66,501.45 | 300.00 | 0.00 | 0.00% | 300.00 | Asset |
| 30 Nov 2016 | Receivable Payment | Payment: Seth The Sledge | SI-00002620 | 1,400.00 | 0.00 | 67,901.45 | 1,400.00 | 0.00 | 0.00% | 1,400.00 | Asset |
| 30 Nov 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 53,295.00 | 14,606.45 | (53,295.00) | 0.00 | 0.00% | (53,295.00) | Asset |
| 30 Nov 2016 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 5,000.00 | 0.00 | 19,606.45 | 5,000.00 | 0.00 | 0.00% | 5,000.00 | Asset |
| 02 Dec 2016 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 1,000.00 | 0.00 | 20,606.45 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 08 Dec 2016 | Receivable Payment | Payment: DAS | SI-00002637 | 2,155.00 | 0.00 | 22,761.45 | 2,155.00 | 0.00 | 0.00% | 2,155.00 | Asset |
| 08 Dec 2016 | Receivable Payment | Payment: DAS | SI-00002636 | 9,670.32 | 0.00 | 32,431.77 | 9,670.32 | 0.00 | 0.00% | 9,670.32 | Asset |
| 08 Dec 2016 | Receivable Payment | Payment: DAS | SI-00002625 | 11,410.00 | 0.00 | 43,841.77 | 11,410.00 | 0.00 | 0.00% | 11,410.00 | Asset |
| 12 Dec 2016 | Receivable Payment | Payment: Seth The Sledge | SI-00002655 | 2,450.00 | 0.00 | 46,291.77 | 2,450.00 | 0.00 | 0.00% | 2,450.00 | Asset |
| 12 Dec 2016 | Receivable Payment | Payment: Texas Jesse | SI-00002654 | 1,500.00 | 0.00 | 47,791.77 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 12 Dec 2016 | Spend Money | Erik | BTC Commission 4.55595 bt | 0.00 | 3,500.00 | 44,291.77 | (3,500.00) | 0.00 | 0.00% | (3,500.00) | Asset |
| 14 Dec 2016 | Spend Money | XtractorDepot | Chiller | 0.00 | 2,107.20 | 42,184.57 | (2,107.20) | 0.00 | 0.00% | (2,107.20) | Asset |
| 17 Dec 2016 | Receivable Payment | Payment: Lucas | SI-00002507 | 1,500.00 | 0.00 | 43,684.57 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 17 Dec 2016 | Receivable Payment | Payment: Lucas | SI-00002514 | 1,400.00 | 0.00 | 45,084.57 | 1,400.00 | 0.00 | 0.00% | 1,400.00 | Asset |
| 17 Dec 2016 | Receivable Payment | Payment: Lucas | SI-00002565 | 2,800.00 | 0.00 | 47,884.57 | 2,800.00 | 0.00 | 0.00% | 2,800.00 | Asset |
| 20 Dec 2016 | Receivable Payment | Payment: DAS | SI-00002682 | 7,765.00 | 0.00 | 55,649.57 | 7,765.00 | 0.00 | 0.00% | 7,765.00 | Asset |
| 20 Dec 2016 | Receivable Payment | Payment: DAS | SI-00002659 | 5,730.00 | 0.00 | 61,379.57 | 5,730.00 | 0.00 | 0.00% | 5,730.00 | Asset |
| 20 Dec 2016 | Receivable Payment | Payment: DAS | SI-00002637 | 3,438.00 | 0.00 | 64,817.57 | 3,438.00 | 0.00 | 0.00% | 3,438.00 | Asset |
| 20 Dec 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 4,000.00 | 60,817.57 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 20 Dec 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 41,750.00 | 19,067.57 | (41,750.00) | 0.00 | 0.00% | (41,750.00) | Asset |
| 22 Dec 2016 | Receivable Payment | Payment: Texas Jesse | SI-00002696 | 3,000.00 | 0.00 | 22,067.57 | 3,000.00 | 0.00 | 0.00% | 3,000.00 | Asset |
| 26 Dec 2016 | Spend Money | Lil Eric | | 0.00 | 4,795.00 | 17,272.57 | (4,795.00) | 0.00 | 0.00% | (4,795.00) | Asset |
| 26 Dec 2016 | Receivable Payment | Payment: DAS | SI-00002701 | 9,410.00 | 0.00 | 26,682.57 | 9,410.00 | 0.00 | 0.00% | 9,410.00 | Asset |
| 26 Dec 2016 | Receivable Payment | Payment: DAS | SI-00002682 | 3,715.00 | 0.00 | 30,397.57 | 3,715.00 | 0.00 | 0.00% | 3,715.00 | Asset |
| 28 Dec 2016 | Receivable Payment | Payment: Texas Jesse | SI-00002714 | 1,800.00 | 0.00 | 32,197.57 | 1,800.00 | 0.00 | 0.00% | 1,800.00 | Asset |
| 28 Dec 2016 | Receivable Payment | Payment: Seth The Sledge | SI-00002705 | 525.00 | 0.00 | 32,722.57 | 525.00 | 0.00 | 0.00% | 525.00 | Asset |
| 28 Dec 2016 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 4,000.00 | 28,722.57 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 30 Dec 2016 | Spend Money | Kenny | PR | 0.00 | 5,000.00 | 23,722.57 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 03 Jan 2017 | Spend Money | LocalBitcoins | 4.5% on10k | 0.00 | 450.00 | 23,272.57 | (450.00) | 0.00 | 0.00% | (450.00) | Asset |
| 03 Jan 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 9,550.00 | 13,722.57 | (9,550.00) | 0.00 | 0.00% | (9,550.00) | Asset |
| 08 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002741 | 16,799.96 | 0.00 | 30,522.53 | 16,799.96 | 0.00 | 0.00% | 16,799.96 | Asset |
| 08 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002718 | 3,500.00 | 0.00 | 34,022.53 | 3,500.00 | 0.00 | 0.00% | 3,500.00 | Asset |
| 08 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002752 | 11,899.00 | 0.00 | 45,921.53 | 11,899.00 | 0.00 | 0.00% | 11,899.00 | Asset |
| 09 Jan 2017 | Receivable Payment | Payment: Texas Jesse | SI-00002769 | 2,400.00 | 0.00 | 48,321.53 | 2,400.00 | 0.00 | 0.00% | 2,400.00 | Asset |
| 09 Jan 2017 | Receivable Payment | Payment: Lucas | 7.815BTC | 7,499.92 | 0.00 | 55,821.45 | 7,499.92 | 0.00 | 0.00% | 7,499.92 | Asset |
| 09 Jan 2017 | Spend Money | XtractorDepot | Order#5289 | 0.00 | 1,484.99 | 54,336.46 | (1,484.99) | 0.00 | 0.00% | (1,484.99) | Asset |
| 09 Jan 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 4,000.00 | 50,336.46 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 09 Jan 2017 | Receivable Overpayment | Overpayment: Lucas | 7.815BTC | 200.08 | 0.00 | 50,536.54 | 200.08 | 0.00 | 0.00% | 200.08 | Asset |
| 10 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002772 | 1,068.00 | 0.00 | 51,604.54 | 1,068.00 | 0.00 | 0.00% | 1,068.00 | Asset |
| 11 Jan 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 9,550.00 | 42,054.54 | (9,550.00) | 0.00 | 0.00% | (9,550.00) | Asset |
| 11 Jan 2017 | Receivable Payment | Payment: Sergio | SI-00002759 | 6,150.00 | 0.00 | 48,204.54 | 6,150.00 | 0.00 | 0.00% | 6,150.00 | Asset |
| 11 Jan 2017 | Spend Money | LocalBitcoins | 4.5% fee | 0.00 | 450.00 | 47,754.54 | (450.00) | 0.00 | 0.00% | (450.00) | Asset |
| 11 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002772 | 8,932.00 | 0.00 | 56,686.54 | 8,932.00 | 0.00 | 0.00% | 8,932.00 | Asset |
| 11 Jan 2017 | Receivable Payment | Payment: Sergio | SI-00002564 | 200.00 | 0.00 | 56,886.54 | 200.00 | 0.00 | 0.00% | 200.00 | Asset |
| 11 Jan 2017 | Receivable Payment | Payment: Sergio | SI-00002666 | 7,800.00 | 0.00 | 64,686.54 | 7,800.00 | 0.00 | 0.00% | 7,800.00 | Asset |
| 11 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002718 | 1,070.00 | 0.00 | 65,756.54 | 1,070.00 | 0.00 | 0.00% | 1,070.00 | Asset |
| 13 Jan 2017 | Receivable Payment | Payment: Sergio | INV-2056 | 4,350.00 | 0.00 | 70,106.54 | 4,350.00 | 0.00 | 0.00% | 4,350.00 | Asset |
| 16 Jan 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 15,000.00 | 55,106.54 | (15,000.00) | 0.00 | 0.00% | (15,000.00) | Asset |
| 17 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002783 | 6,980.00 | 0.00 | 62,086.54 | 6,980.00 | 0.00 | 0.00% | 6,980.00 | Asset |
| 17 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002803 | 1,100.00 | 0.00 | 63,186.54 | 1,100.00 | 0.00 | 0.00% | 1,100.00 | Asset |
| 17 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002772 | 1,000.00 | 0.00 | 64,186.54 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 18 Jan 2017 | Receivable Payment | Payment: Lil Eric | SI-00002806 | 1,300.00 | 0.00 | 65,486.54 | 1,300.00 | 0.00 | 0.00% | 1,300.00 | Asset |
| 18 Jan 2017 | Spend Money | Wagecan | | 0.00 | 62.00 | 65,424.54 | (62.00) | 0.00 | 0.00% | (62.00) | Asset |
| 18 Jan 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 4,938.00 | 60,486.54 | (4,938.00) | 0.00 | 0.00% | (4,938.00) | Asset |
| 20 Jan 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 10,400.00 | 50,086.54 | (10,400.00) | 0.00 | 0.00% | (10,400.00) | Asset |
| 20 Jan 2017 | Spend Money | LocalBitcoins | Fee | 0.00 | 500.00 | 49,586.54 | (500.00) | 0.00 | 0.00% | (500.00) | Asset |
| 20 Jan 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 11,130.00 | 38,456.54 | (11,130.00) | 0.00 | 0.00% | (11,130.00) | Asset |
| 21 Jan 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 11,460.00 | 26,996.54 | (11,460.00) | 0.00 | 0.00% | (11,460.00) | Asset |

| Date | Type | Description | Reference | Debit | Credit | Balance | Net | Tax | Tax % | Net Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 Jan 2017 | Spend Money | LocalBitcoins | | 0.00 | 515.00 | 26,481.54 | (515.00) | 0.00 | 0.00% | (515.00) | Asset |
| 22 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002803 | 22,423.68 | 0.00 | 48,905.22 | 22,423.68 | 0.00 | 0.00% | 22,423.68 | Asset |
| 23 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002807 | 5,050.00 | 0.00 | 53,955.22 | 5,050.00 | 0.00 | 0.00% | 5,050.00 | Asset |
| 23 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002803 | 3,856.32 | 0.00 | 57,811.54 | 3,856.32 | 0.00 | 0.00% | 3,856.32 | Asset |
| 24 Jan 2017 | Receivable Payment | Payment: Lucas | SI-00002778 | 5,000.00 | 0.00 | 62,811.54 | 5,000.00 | 0.00 | 0.00% | 5,000.00 | Asset |
| 24 Jan 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,900.00 | 41,911.54 | (20,900.00) | 0.00 | 0.00% | (20,900.00) | Asset |
| 24 Jan 2017 | Receivable Payment | Payment: **cl Massachusetts Guy | SI-00002833 | 1,000.00 | 0.00 | 42,911.54 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 26 Jan 2017 | Spend Money | LocalBitcoins | | 0.00 | 750.00 | 42,161.54 | (750.00) | 0.00 | 0.00% | (750.00) | Asset |
| 26 Jan 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 15,000.00 | 27,161.54 | (15,000.00) | 0.00 | 0.00% | (15,000.00) | Asset |
| 29 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002823 | 13,160.85 | 0.00 | 40,322.39 | 13,160.85 | 0.00 | 0.00% | 13,160.85 | Asset |
| 30 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002823 | 1,521.15 | 0.00 | 41,843.54 | 1,521.15 | 0.00 | 0.00% | 1,521.15 | Asset |
| 30 Jan 2017 | Receivable Payment | Payment: DAS | SI-00002835 | 3,575.65 | 0.00 | 45,419.19 | 3,575.65 | 0.00 | 0.00% | 3,575.65 | Asset |
| 31 Jan 2017 | Spend Money | Adam CBD | Auto-Flower seeds | 0.00 | 1,500.00 | 43,919.19 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 01 Feb 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 11,970.00 | 31,949.19 | (11,970.00) | 0.00 | 0.00% | (11,970.00) | Asset |
| 01 Feb 2017 | Receivable Payment | Payment: Lil Eric | SI-00002868 | 3,600.00 | 0.00 | 35,549.19 | 3,600.00 | 0.00 | 0.00% | 3,600.00 | Asset |
| 02 Feb 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 9,550.00 | 25,999.19 | (9,550.00) | 0.00 | 0.00% | (9,550.00) | Asset |
| 02 Feb 2017 | Spend Money | LocalBitcoins | 4.5% b2c fee | 0.00 | 450.00 | 25,549.19 | (450.00) | 0.00 | 0.00% | (450.00) | Asset |
| 03 Feb 2017 | Receivable Payment | Payment: Cash Customer | SI-00002788 | 1,300.04 | 0.00 | 26,849.23 | 1,300.04 | 0.00 | 0.00% | 1,300.04 | Asset |
| 06 Feb 2017 | Spend Money | LocalBitcoins | B2C 4.5% fee 16.5k | 0.00 | 800.00 | 26,049.23 | (800.00) | 0.00 | 0.00% | (800.00) | Asset |
| 06 Feb 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 15,700.00 | 10,349.23 | (15,700.00) | 0.00 | 0.00% | (15,700.00) | Asset |
| 06 Feb 2017 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002825 | 850.00 | 0.00 | 11,199.23 | 850.00 | 0.00 | 0.00% | 850.00 | Asset |
| 06 Feb 2017 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002816 | 1,949.98 | 0.00 | 13,149.21 | 1,949.98 | 0.00 | 0.00% | 1,949.98 | Asset |
| 06 Feb 2017 | Receivable Payment | Payment: Lucas | SI-00002826 | 5,000.00 | 0.00 | 18,149.21 | 5,000.00 | 0.00 | 0.00% | 5,000.00 | Asset |
| 07 Feb 2017 | Receivable Payment | Payment: DAS | SI-00002835 | 7,704.35 | 0.00 | 25,853.56 | 7,704.35 | 0.00 | 0.00% | 7,704.35 | Asset |
| 07 Feb 2017 | Receivable Payment | Payment: DAS | SI-00002896 | 13,360.00 | 0.00 | 39,213.56 | 13,360.00 | 0.00 | 0.00% | 13,360.00 | Asset |
| 07 Feb 2017 | Receivable Payment | Payment: Sergio | SI-00002815 | 4,100.00 | 0.00 | 43,313.56 | 4,100.00 | 0.00 | 0.00% | 4,100.00 | Asset |
| 12 Feb 2017 | Spend Money | XtractorDepot | XD#6180 | 0.00 | 5,700.00 | 37,613.56 | (5,700.00) | 0.00 | 0.00% | (5,700.00) | Asset |
| 13 Feb 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 21,000.00 | 16,613.56 | (21,000.00) | 0.00 | 0.00% | (21,000.00) | Asset |
| 14 Feb 2017 | Receivable Payment | Payment: DAS | SI-00002901 | 5,690.00 | 0.00 | 22,303.56 | 5,690.00 | 0.00 | 0.00% | 5,690.00 | Asset |
| 14 Feb 2017 | Receivable Payment | Payment: DAS | SI-00002928 | 6,600.00 | 0.00 | 28,903.56 | 6,600.00 | 0.00 | 0.00% | 6,600.00 | Asset |
| 14 Feb 2017 | Receivable Payment | Payment: DAS | SI-00002909 | 6,360.00 | 0.00 | 35,263.56 | 6,360.00 | 0.00 | 0.00% | 6,360.00 | Asset |
| 15 Feb 2017 | Receivable Payment | Payment: Lucas | SI-00002826 | 3,100.00 | 0.00 | 38,363.56 | 3,100.00 | 0.00 | 0.00% | 3,100.00 | Asset |
| 16 Feb 2017 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002894 | 1,250.00 | 0.00 | 39,613.56 | 1,250.00 | 0.00 | 0.00% | 1,250.00 | Asset |
| 16 Feb 2017 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002825 | 1,150.00 | 0.00 | 40,763.56 | 1,150.00 | 0.00 | 0.00% | 1,150.00 | Asset |
| 17 Feb 2017 | Spend Money | open source steel | | 0.00 | 96.39 | 40,667.17 | (96.39) | 0.00 | 0.00% | (96.39) | Asset |
| 17 Feb 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,000.00 | 20,667.17 | (20,000.00) | 0.00 | 0.00% | (20,000.00) | Asset |
| 17 Feb 2017 | Spend Money | LocalBitcoins | 5% fee | 0.00 | 1,000.00 | 19,667.17 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 19 Feb 2017 | Receivable Payment | Payment: DAS | SI-00002947 | 3,330.00 | 0.00 | 22,997.17 | 3,330.00 | 0.00 | 0.00% | 3,330.00 | Asset |
| 19 Feb 2017 | Receivable Payment | Payment: DAS | SI-00002948 | 250.00 | 0.00 | 23,247.17 | 250.00 | 0.00 | 0.00% | 250.00 | Asset |
| 19 Feb 2017 | Receivable Payment | Payment: DAS | SI-00002940 | 12,460.00 | 0.00 | 35,707.17 | 12,460.00 | 0.00 | 0.00% | 12,460.00 | Asset |
| 20 Feb 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,000.00 | 15,707.17 | (20,000.00) | 0.00 | 0.00% | (20,000.00) | Asset |
| 20 Feb 2017 | Spend Money | Texas Jesse | B2C 20k @ 15 | 0.00 | 1,000.00 | 14,707.17 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 21 Feb 2017 | Spend Money | Wagecan | 1k fee | 0.00 | 14.00 | 14,693.17 | (14.00) | 0.00 | 0.00% | (14.00) | Asset |
| 21 Feb 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 986.00 | 13,707.17 | (986.00) | 0.00 | 0.00% | (986.00) | Asset |
| 21 Feb 2017 | Receivable Payment | Payment: Lucas | SI-00002841 | 699.00 | 0.00 | 14,406.17 | 699.00 | 0.00 | 0.00% | 699.00 | Asset |
| 21 Feb 2017 | Receivable Payment | Payment: Lucas | SI-00002893 | 1,300.00 | 0.00 | 15,706.17 | 1,300.00 | 0.00 | 0.00% | 1,300.00 | Asset |
| 27 Feb 2017 | Receivable Payment | Payment: DAS | SI-00002959 | 11,064.80 | 0.00 | 26,770.97 | 11,064.80 | 0.00 | 0.00% | 11,064.80 | Asset |
| 27 Feb 2017 | Receivable Payment | Payment: DAS | SI-00002969 | 6,350.00 | 0.00 | 33,120.97 | 6,350.00 | 0.00 | 0.00% | 6,350.00 | Asset |
| 27 Feb 2017 | Receivable Payment | Payment: DAS | SI-00002960 | 3,805.00 | 0.00 | 36,925.97 | 3,805.00 | 0.00 | 0.00% | 3,805.00 | Asset |
| 28 Feb 2017 | Receivable Payment | Payment: Lucas | SI-00002841 | 1,301.00 | 0.00 | 38,226.97 | 1,301.00 | 0.00 | 0.00% | 1,301.00 | Asset |
| 28 Feb 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003004 | 1,000.00 | 0.00 | 39,226.97 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 28 Feb 2017 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002894 | 1,303.57 | 0.00 | 40,530.54 | 1,303.57 | 0.00 | 0.00% | 1,303.57 | Asset |
| 28 Feb 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00002994 | 875.00 | 0.00 | 41,405.54 | 875.00 | 0.00 | 0.00% | 875.00 | Asset |
| 28 Feb 2017 | Receivable Payment | Payment: Lucas | SI-00002826 | 549.80 | 0.00 | 41,955.34 | 549.80 | 0.00 | 0.00% | 549.80 | Asset |
| 28 Feb 2017 | Spend Money | XtractorDepot | XD#6652 | 0.00 | 12,400.00 | 29,555.34 | (12,400.00) | 0.00 | 0.00% | (12,400.00) | Asset |
| 28 Feb 2017 | Receivable Payment | Payment: Lucas | SI-00002966 | 5,300.00 | 0.00 | 34,855.34 | 5,300.00 | 0.00 | 0.00% | 5,300.00 | Asset |
| 28 Feb 2017 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002991 | 3,197.00 | 0.00 | 38,052.34 | 3,197.00 | 0.00 | 0.00% | 3,197.00 | Asset |
| 01 Mar 2017 | Spend Money | NordVPN | | 0.00 | 79.00 | 37,973.34 | (79.00) | 0.00 | 0.00% | (79.00) | Asset |
| 03 Mar 2017 | Receivable Payment | Payment: Lucas | SI-00002999 | 3,378.13 | 0.00 | 41,351.47 | 3,378.13 | 0.00 | 0.00% | 3,378.13 | Asset |
| 07 Mar 2017 | Receivable Payment | Payment: DAS | SI-00002972 | 3,090.00 | 0.00 | 44,441.47 | 3,090.00 | 0.00 | 0.00% | 3,090.00 | Asset |
| 07 Mar 2017 | Receivable Payment | Payment: Georgia David | SI-00003029 | 1,500.00 | 0.00 | 45,941.47 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 07 Mar 2017 | Receivable Payment | Payment: DAS | SI-00002969 | 4,364.50 | 0.00 | 50,305.97 | 4,364.50 | 0.00 | 0.00% | 4,364.50 | Asset |
| 07 Mar 2017 | Receivable Payment | Payment: DAS | SI-00003007 | 27,183.75 | 0.00 | 77,489.72 | 27,183.75 | 0.00 | 0.00% | 27,183.75 | Asset |
| 07 Mar 2017 | Receivable Payment | Payment: DAS | SI-00003020 | 5,861.75 | 0.00 | 83,351.47 | 5,861.75 | 0.00 | 0.00% | 5,861.75 | Asset |
| 12 Mar 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 5,000.00 | 78,351.47 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 13 Mar 2017 | Spend Money | XtractorDepot | XD#6963 | 0.00 | 470.00 | 77,881.47 | (470.00) | 0.00 | 0.00% | (470.00) | Asset |

| Date | Type | Party | Reference | Debit | Credit | Balance | Net Debit | Net Credit | Rate | Net Amount | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 Mar 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,000.00 | 57,881.47 | (20,000.00) | 0.00 | 0.00% | (20,000.00) | Asset |
| 15 Mar 2017 | Receivable Payment | Payment: TreSongs | SI-00003047 | 2,480.00 | 0.00 | 60,361.47 | 2,480.00 | 0.00 | 0.00% | 2,480.00 | Asset |
| 15 Mar 2017 | Receivable Payment | Payment: Lil Eric | SI-00003083 | 1,300.00 | 0.00 | 61,661.47 | 1,300.00 | 0.00 | 0.00% | 1,300.00 | Asset |
| 15 Mar 2017 | Spend Money | LocalBitcoins | BTC FEE | 0.00 | 900.00 | 60,761.47 | (900.00) | 0.00 | 0.00% | (900.00) | Asset |
| 15 Mar 2017 | Receivable Payment | Payment: Marcus Bergkvist | SI-00002991 | 700.00 | 0.00 | 61,461.47 | 700.00 | 0.00 | 0.00% | 700.00 | Asset |
| 15 Mar 2017 | Receivable Payment | Payment: Marcus Bergkvist | SI-00003039 | 4,999.99 | 0.00 | 66,461.46 | 4,999.99 | 0.00 | 0.00% | 4,999.99 | Asset |
| 15 Mar 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 19,100.00 | 47,361.46 | (19,100.00) | 0.00 | 0.00% | (19,100.00) | Asset |
| 16 Mar 2017 | Receivable Payment | Payment: DAS | SI-00003063 | 11,776.00 | 0.00 | 59,137.46 | 11,776.00 | 0.00 | 0.00% | 11,776.00 | Asset |
| 16 Mar 2017 | Receivable Payment | Payment: DAS | SI-00003020 | 6,898.25 | 0.00 | 66,035.71 | 6,898.25 | 0.00 | 0.00% | 6,898.25 | Asset |
| 16 Mar 2017 | Receivable Payment | Payment: DAS | SI-00003063 | 3,062.00 | 0.00 | 69,097.71 | 3,062.00 | 0.00 | 0.00% | 3,062.00 | Asset |
| 19 Mar 2017 | Receivable Payment | Payment: DAS | SI-00003063 | 2,647.00 | 0.00 | 71,744.71 | 2,647.00 | 0.00 | 0.00% | 2,647.00 | Asset |
| 19 Mar 2017 | Receivable Payment | Payment: DAS | SI-00003088 | 12,845.00 | 0.00 | 84,589.71 | 12,845.00 | 0.00 | 0.00% | 12,845.00 | Asset |
| 19 Mar 2017 | Receivable Payment | Payment: DAS | SI-00003088 | 8,415.00 | 0.00 | 93,004.71 | 8,415.00 | 0.00 | 0.00% | 8,415.00 | Asset |
| 20 Mar 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003069 | 700.00 | 0.00 | 93,704.71 | 700.00 | 0.00 | 0.00% | 700.00 | Asset |
| 20 Mar 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003018 | 525.00 | 0.00 | 94,229.71 | 525.00 | 0.00 | 0.00% | 525.00 | Asset |
| 22 Mar 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 10,000.00 | 84,229.71 | (10,000.00) | 0.00 | 0.00% | (10,000.00) | Asset |
| 23 Mar 2017 | Receivable Payment | Payment: Jordito Crunch | SI-00003017 | 420.00 | 0.00 | 84,649.71 | 420.00 | 0.00 | 0.00% | 420.00 | Asset |
| 23 Mar 2017 | Receivable Payment | Payment: Jordito Crunch | SI-00003016 | 1,680.00 | 0.00 | 86,329.71 | 1,680.00 | 0.00 | 0.00% | 1,680.00 | Asset |
| 24 Mar 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,000.00 | 66,329.71 | (20,000.00) | 0.00 | 0.00% | (20,000.00) | Asset |
| 24 Mar 2017 | Spend Money | Amazon | Gift Card | 0.00 | 500.00 | 65,829.71 | (500.00) | 0.00 | 0.00% | (500.00) | Asset |
| 25 Mar 2017 | Spend Money | Wagecan | Service Charge | 0.00 | 62.00 | 65,767.71 | (62.00) | 0.00 | 0.00% | (62.00) | Asset |
| 25 Mar 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to WageCan | | 0.00 | 3,948.00 | 61,819.71 | (3,948.00) | 0.00 | 0.00% | (3,948.00) | Asset |
| 27 Mar 2017 | Spend Money | Amazon | | 0.00 | 1,000.00 | 60,819.71 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 27 Mar 2017 | Spend Money | XtractorDepot | XD#7442 #7418 | 0.00 | 9,550.00 | 51,269.71 | (9,550.00) | 0.00 | 0.00% | (9,550.00) | Asset |
| 27 Mar 2017 | Spend Money | open source steel | | 0.00 | 90.85 | 51,178.86 | (90.85) | 0.00 | 0.00% | (90.85) | Asset |
| 28 Mar 2017 | Receivable Payment | Payment: DAS | SI-00003110 | 10,626.00 | 0.00 | 61,804.86 | 10,626.00 | 0.00 | 0.00% | 10,626.00 | Asset |
| 28 Mar 2017 | Receivable Payment | Payment: TreSongs | SI-00003132 | 4,960.00 | 0.00 | 66,764.86 | 4,960.00 | 0.00 | 0.00% | 4,960.00 | Asset |
| 28 Mar 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00002937 | 1,400.00 | 0.00 | 68,164.86 | 1,400.00 | 0.00 | 0.00% | 1,400.00 | Asset |
| 29 Mar 2017 | Spend Money | Amazon | | 0.00 | 300.00 | 67,864.86 | (300.00) | 0.00 | 0.00% | (300.00) | Asset |
| 31 Mar 2017 | Spend Money | Erik | March Comission | 0.00 | 12,371.00 | 55,493.86 | (12,371.00) | 0.00 | 0.00% | (12,371.00) | Asset |
| 03 Apr 2017 | Receivable Payment | Payment: Lucas | SI-00003053 | 100.00 | 0.00 | 55,593.86 | 100.00 | 0.00 | 0.00% | 100.00 | Asset |
| 03 Apr 2017 | Receivable Payment | Payment: Lucas | SI-00002966 | 1,780.36 | 0.00 | 57,374.22 | 1,780.36 | 0.00 | 0.00% | 1,780.36 | Asset |
| 05 Apr 2017 | Receivable Payment | Payment: Samantha Wiejewardana | SI-00002890 | 9,600.01 | 0.00 | 66,974.23 | 9,600.01 | 0.00 | 0.00% | 9,600.01 | Asset |
| 05 Apr 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,000.00 | 46,974.23 | (20,000.00) | 0.00 | 0.00% | (20,000.00) | Asset |
| 05 Apr 2017 | Receivable Payment | Payment: DAS | SI-00003111 | 1,890.00 | 0.00 | 48,864.23 | 1,890.00 | 0.00 | 0.00% | 1,890.00 | Asset |
| 05 Apr 2017 | Receivable Payment | Payment: DAS | SI-00003159 | 7,050.00 | 0.00 | 55,914.23 | 7,050.00 | 0.00 | 0.00% | 7,050.00 | Asset |
| 05 Apr 2017 | Spend Money | LocalBitcoins | b2c Fee | 0.00 | 1,000.00 | 54,914.23 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 06 Apr 2017 | Receivable Payment | Payment: Lucas | SI-00003053 | 9,899.99 | 0.00 | 64,814.22 | 9,899.99 | 0.00 | 0.00% | 9,899.99 | Asset |
| 06 Apr 2017 | Receivable Payment | Payment: Lucas | SI-00003125 | 6,550.00 | 0.00 | 71,364.22 | 6,550.00 | 0.00 | 0.00% | 6,550.00 | Asset |
| 06 Apr 2017 | Receivable Payment | Payment: Lucas | SI-00003125 | 3,003.00 | 0.00 | 74,367.22 | 3,003.00 | 0.00 | 0.00% | 3,003.00 | Asset |
| 06 Apr 2017 | Receivable Payment | Payment: Lucas | SI-00003090 | 1,996.43 | 0.00 | 76,363.65 | 1,996.43 | 0.00 | 0.00% | 1,996.43 | Asset |
| 06 Apr 2017 | Receivable Payment | Payment: Lucas | SI-00003074 | 7,950.00 | 0.00 | 84,313.65 | 7,950.00 | 0.00 | 0.00% | 7,950.00 | Asset |
| 07 Apr 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,000.00 | 64,313.65 | (20,000.00) | 0.00 | 0.00% | (20,000.00) | Asset |
| 07 Apr 2017 | Spend Money | Connor | Rent | 0.00 | 4,300.00 | 60,013.65 | (4,300.00) | 0.00 | 0.00% | (4,300.00) | Asset |
| 07 Apr 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 22,440.00 | 37,573.65 | (22,440.00) | 0.00 | 0.00% | (22,440.00) | Asset |
| 07 Apr 2017 | Spend Money | LocalBitcoins | B2C | 0.00 | 2,060.00 | 35,513.65 | (2,060.00) | 0.00 | 0.00% | (2,060.00) | Asset |
| 11 Apr 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 21,000.00 | 14,513.65 | (21,000.00) | 0.00 | 0.00% | (21,000.00) | Asset |
| 11 Apr 2017 | Spend Money | XtractorDepot | Order#7927 | 0.00 | 2,410.15 | 12,103.50 | (2,410.15) | 0.00 | 0.00% | (2,410.15) | Asset |
| 11 Apr 2017 | Spend Money | Amazon | Gift Card | 0.00 | 1,000.00 | 11,103.50 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 12 Apr 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 4,770.00 | 6,333.50 | (4,770.00) | 0.00 | 0.00% | (4,770.00) | Asset |
| 12 Apr 2017 | Spend Money | LocalBitcoins | 5k 4.5% fee | 0.00 | 230.00 | 6,103.50 | (230.00) | 0.00 | 0.00% | (230.00) | Asset |
| 12 Apr 2017 | Spend Money | Amazon | | 0.00 | 110.17 | 5,993.33 | (110.17) | 0.00 | 0.00% | (110.17) | Asset |
| 17 Apr 2017 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 5,000.00 | 0.00 | 10,993.33 | 5,000.00 | 0.00 | 0.00% | 5,000.00 | Asset |
| 17 Apr 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 21,000.00 | (10,006.67) | (21,000.00) | 0.00 | 0.00% | (21,000.00) | Asset |
| 17 Apr 2017 | Receivable Payment | Payment: Jordito Crunch | SI-00003150 | 7,600.01 | 0.00 | (2,406.66) | 7,600.01 | 0.00 | 0.00% | 7,600.01 | Asset |
| 18 Apr 2017 | Receivable Payment | Payment: Ivan | SI-00003207 | 500.00 | 0.00 | (1,906.66) | 500.00 | 0.00 | 0.00% | 500.00 | Asset |
| 19 Apr 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003191 | 1,192.50 | 0.00 | (714.16) | 1,192.50 | 0.00 | 0.00% | 1,192.50 | Asset |
| 19 Apr 2017 | Spend Money | Amazon | Gift Cards (SS table & Syring | 0.00 | 1,000.00 | (1,714.16) | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 19 Apr 2017 | Receivable Payment | Payment: DAS | SI-00003214 | 29,267.51 | 0.00 | 27,553.35 | 29,267.51 | 0.00 | 0.00% | 29,267.51 | Asset |
| 21 Apr 2017 | Spend Money | Amazon | Gift Card | 0.00 | 1,000.00 | 26,553.35 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 25 Apr 2017 | Receivable Payment | Payment: Lucas | SI-00003125 | 522.01 | 0.00 | 27,075.36 | 522.01 | 0.00 | 0.00% | 522.01 | Asset |
| 25 Apr 2017 | Receivable Payment | Payment: Samantha Wiejewardana | SI-00003225 | 4,800.01 | 0.00 | 31,875.37 | 4,800.01 | 0.00 | 0.00% | 4,800.01 | Asset |
| 25 Apr 2017 | Receivable Payment | Payment: Samantha Wiejewardana | SI-00003224 | 9,600.01 | 0.00 | 41,475.38 | 9,600.01 | 0.00 | 0.00% | 9,600.01 | Asset |
| 25 Apr 2017 | Receivable Payment | Payment: Lucas | SI-00003133 | 6,478.00 | 0.00 | 47,953.38 | 6,478.00 | 0.00 | 0.00% | 6,478.00 | Asset |
| 25 Apr 2017 | Spend Money | XtractorDepot | #8348 | 0.00 | 1,890.00 | 46,063.38 | (1,890.00) | 0.00 | 0.00% | (1,890.00) | Asset |
| 27 Apr 2017 | Receivable Payment | Payment: Lucas | SI-00003133 | 6,122.00 | 0.00 | 52,185.38 | 6,122.00 | 0.00 | 0.00% | 6,122.00 | Asset |

| Date | Type | Payee/Source | Reference | Debit | Credit | Balance | Net | | | Net | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 Apr 2017 | Receivable Payment | Payment: Lucas | SI-00003161 | 6,678.00 | 0.00 | 58,863.38 | 6,678.00 | 0.00 | 0.00% | 6,678.00 | Asset |
| 30 Apr 2017 | Spend Money | Craig Erickson | Distributions | 0.00 | 14,000.00 | 44,863.38 | (14,000.00) | 0.00 | 0.00% | (14,000.00) | Asset |
| 30 Apr 2017 | Spend Money | Erik | Erik Comission | 0.00 | 6,400.00 | 38,463.38 | (6,400.00) | 0.00 | 0.00% | (6,400.00) | Asset |
| 30 Apr 2017 | Receivable Payment | Payment: DAS | SI-00003245 | 15,950.00 | 0.00 | 54,413.38 | 15,950.00 | 0.00 | 0.00% | 15,950.00 | Asset |
| 30 Apr 2017 | Receivable Payment | Payment: DAS | SI-00003245 | 3,406.75 | 0.00 | 57,820.13 | 3,406.75 | 0.00 | 0.00% | 3,406.75 | Asset |
| 01 May 2017 | Receivable Payment | Payment: DAS | SI-00003245 | 16,100.00 | 0.00 | 73,920.13 | 16,100.00 | 0.00 | 0.00% | 16,100.00 | Asset |
| 02 May 2017 | Receivable Payment | Payment: Texas Jesse | SI-00003247 | 8,100.00 | 0.00 | 82,020.13 | 8,100.00 | 0.00 | 0.00% | 8,100.00 | Asset |
| 02 May 2017 | Spend Money | XtractorDepot | XD#8500 | 0.00 | 450.00 | 81,570.13 | (450.00) | 0.00 | 0.00% | (450.00) | Asset |
| 03 May 2017 | Spend Money | Amazon | | 0.00 | 1,000.00 | 80,570.13 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 03 May 2017 | Receivable Payment | Payment: **cl Massachusetts Guy | SI-00003249 | 800.00 | 0.00 | 81,370.13 | 800.00 | 0.00 | 0.00% | 800.00 | Asset |
| 03 May 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 8,400.00 | 72,970.13 | (8,400.00) | 0.00 | 0.00% | (8,400.00) | Asset |
| 03 May 2017 | Spend Money | LocalBitcoins | BTC FEE | 0.00 | 600.00 | 72,370.13 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 03 May 2017 | Receivable Payment | Payment: Texas Jesse | SI-00003247 | 400.00 | 0.00 | 72,770.13 | 400.00 | 0.00 | 0.00% | 400.00 | Asset |
| 08 May 2017 | Receivable Payment | Payment: Lucas | SI-00003161 | 7,000.00 | 0.00 | 79,770.13 | 7,000.00 | 0.00 | 0.00% | 7,000.00 | Asset |
| 08 May 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003236 | 340.00 | 0.00 | 80,110.13 | 340.00 | 0.00 | 0.00% | 340.00 | Asset |
| 08 May 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003209 | 175.00 | 0.00 | 80,285.13 | 175.00 | 0.00 | 0.00% | 175.00 | Asset |
| 08 May 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003208 | 350.00 | 0.00 | 80,635.13 | 350.00 | 0.00 | 0.00% | 350.00 | Asset |
| 08 May 2017 | Payable Payment | Payment: Billy B | PO-00002344 | 0.00 | 600.00 | 80,035.13 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 10 May 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 9,000.00 | 71,035.13 | (9,000.00) | 0.00 | 0.00% | (9,000.00) | Asset |
| 10 May 2017 | Receivable Payment | Payment: Lucas | SI-00003234 | 10,400.00 | 0.00 | 81,435.13 | 10,400.00 | 0.00 | 0.00% | 10,400.00 | Asset |
| 10 May 2017 | Receivable Payment | Payment: Lucas | SI-00003263 | 479.00 | 0.00 | 81,914.13 | 479.00 | 0.00 | 0.00% | 479.00 | Asset |
| 10 May 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 9,900.00 | 72,014.13 | (9,900.00) | 0.00 | 0.00% | (9,900.00) | Asset |
| 10 May 2017 | Receivable Payment | Payment: Lucas | SI-00003161 | 3,121.81 | 0.00 | 75,135.94 | 3,121.81 | 0.00 | 0.00% | 3,121.81 | Asset |
| 10 May 2017 | Receivable Payment | Payment: Lucas | SI-00003223 | 2,400.00 | 0.00 | 77,535.94 | 2,400.00 | 0.00 | 0.00% | 2,400.00 | Asset |
| 10 May 2017 | Spend Money | LocalBitcoins | BTC Fee | 0.00 | 450.00 | 77,085.94 | (450.00) | 0.00 | 0.00% | (450.00) | Asset |
| 10 May 2017 | Spend Money | LocalBitcoins | BTC Fee | 0.00 | 450.00 | 76,635.94 | (450.00) | 0.00 | 0.00% | (450.00) | Asset |
| 11 May 2017 | Spend Money | Amazon | 1k gift card | 0.00 | 1,000.00 | 75,635.94 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 11 May 2017 | Receivable Payment | Payment: DAS | SI-00003262 | 27,200.00 | 0.00 | 102,835.94 | 27,200.00 | 0.00 | 0.00% | 27,200.00 | Asset |
| 11 May 2017 | Receivable Payment | Payment: Lil Eric | SI-00003266 | 2,750.00 | 0.00 | 105,585.94 | 2,750.00 | 0.00 | 0.00% | 2,750.00 | Asset |
| 12 May 2017 | Spend Money | LocalBitcoins | B2C 4.5% | 0.00 | 650.00 | 104,935.94 | (650.00) | 0.00 | 0.00% | (650.00) | Asset |
| 12 May 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 11,650.00 | 93,285.94 | (11,650.00) | 0.00 | 0.00% | (11,650.00) | Asset |
| 15 May 2017 | Spend Money | Dank Dana | 10% Commission | 0.00 | 5,822.00 | 87,463.94 | (5,822.00) | 0.00 | 0.00% | (5,822.00) | Asset |
| 15 May 2017 | Payable Payment | Payment: Dana Arcada | PO-00002346 | 0.00 | 800.00 | 86,663.94 | (800.00) | 0.00 | 0.00% | (800.00) | Asset |
| 15 May 2017 | Payable Payment | Payment: Dana Arcada | PO-00002345 | 0.00 | 11,092.00 | 75,571.94 | (11,092.00) | 0.00 | 0.00% | (11,092.00) | Asset |
| 18 May 2017 | Receivable Payment | Payment: DAS | SI-00003276 | 16,011.00 | 0.00 | 91,582.94 | 16,011.00 | 0.00 | 0.00% | 16,011.00 | Asset |
| 21 May 2017 | Receivable Payment | Payment: Lucas | SI-00003263 | 13,400.00 | 0.00 | 104,982.94 | 13,400.00 | 0.00 | 0.00% | 13,400.00 | Asset |
| 21 May 2017 | Receivable Payment | Payment: Lucas | SI-00003264 | 3,600.00 | 0.00 | 108,582.94 | 3,600.00 | 0.00 | 0.00% | 3,600.00 | Asset |
| 22 May 2017 | Receivable Payment | Payment: DAS | SI-00003278 | 7,000.00 | 0.00 | 115,582.94 | 7,000.00 | 0.00 | 0.00% | 7,000.00 | Asset |
| 22 May 2017 | Payable Payment | Payment: Billy B | PO-00002349 | 0.00 | 5,000.00 | 110,582.94 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 22 May 2017 | Receivable Payment | Payment: DAS | SI-00003276 | 3,094.00 | 0.00 | 113,676.94 | 3,094.00 | 0.00 | 0.00% | 3,094.00 | Asset |
| 24 May 2017 | Spend Money | XtractorDepot | XD#9314 | 0.00 | 440.00 | 113,236.94 | (440.00) | 0.00 | 0.00% | (440.00) | Asset |
| 24 May 2017 | Receivable Payment | Payment: DAS | SI-00003278 | 6,714.80 | 0.00 | 119,951.74 | 6,714.80 | 0.00 | 0.00% | 6,714.80 | Asset |
| 24 May 2017 | Spend Money | Amazon | 1k gift card | 0.00 | 1,000.00 | 118,951.74 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 24 May 2017 | Spend Money | LocalBitcoins | b2c 4.5% fee | 0.00 | 600.00 | 118,351.74 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 24 May 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003271 | 1,100.00 | 0.00 | 119,451.74 | 1,100.00 | 0.00 | 0.00% | 1,100.00 | Asset |
| 24 May 2017 | Receivable Payment | Payment: DAS | SI-00003284 | 8,286.00 | 0.00 | 127,737.74 | 8,286.00 | 0.00 | 0.00% | 8,286.00 | Asset |
| 24 May 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,600.00 | 107,137.74 | (20,600.00) | 0.00 | 0.00% | (20,600.00) | Asset |
| 28 May 2017 | Receivable Payment | Payment: DAS | SI-00003291 | 13,133.00 | 0.00 | 120,270.74 | 13,133.00 | 0.00 | 0.00% | 13,133.00 | Asset |
| 30 May 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 7,300.00 | 112,970.74 | (7,300.00) | 0.00 | 0.00% | (7,300.00) | Asset |
| 30 May 2017 | Spend Money | LocalBitcoins | BTC fee | 0.00 | 700.00 | 112,270.74 | (700.00) | 0.00 | 0.00% | (700.00) | Asset |
| 30 May 2017 | Payable Payment | Payment: Billy B | PO-00002352 | 0.00 | 14,000.00 | 98,270.74 | (14,000.00) | 0.00 | 0.00% | (14,000.00) | Asset |
| 31 May 2017 | Receivable Payment | Payment: Samantha Wiejewardana | SI-00003235 | 8,900.00 | 0.00 | 107,170.74 | 8,900.00 | 0.00 | 0.00% | 8,900.00 | Asset |
| 31 May 2017 | Receivable Payment | Payment: DAS | SI-00003291 | 1,335.00 | 0.00 | 108,505.74 | 1,335.00 | 0.00 | 0.00% | 1,335.00 | Asset |
| 31 May 2017 | Spend Money | Kenny | May Dist 1/2 | 0.00 | 22,920.00 | 85,585.74 | (22,920.00) | 0.00 | 0.00% | (22,920.00) | Asset |
| 31 May 2017 | Spend Money | Kenny | May Dist | 0.00 | 19,580.00 | 66,005.74 | (19,580.00) | 0.00 | 0.00% | (19,580.00) | Asset |
| 31 May 2017 | Spend Money | Erik | Erik May commission 6.825b | 0.00 | 16,208.00 | 49,797.74 | (16,208.00) | 0.00 | 0.00% | (16,208.00) | Asset |
| 31 May 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003303 | 568.75 | 0.00 | 50,366.49 | 568.75 | 0.00 | 0.00% | 568.75 | Asset |
| 31 May 2017 | Receivable Payment | Payment: DAS | SI-00003300 | 5,912.00 | 0.00 | 56,278.49 | 5,912.00 | 0.00 | 0.00% | 5,912.00 | Asset |
| 31 May 2017 | Receivable Payment | Payment: DAS | SI-00003284 | 455.00 | 0.00 | 56,733.49 | 455.00 | 0.00 | 0.00% | 455.00 | Asset |
| 01 Jun 2017 | Payable Payment | Payment: Billy B | PO-00002352 | 0.00 | 500.00 | 56,233.49 | (500.00) | 0.00 | 0.00% | (500.00) | Asset |
| 01 Jun 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 24,000.00 | 32,233.49 | (24,000.00) | 0.00 | 0.00% | (24,000.00) | Asset |
| 01 Jun 2017 | Spend Money | Amazon | Gift Card | 0.00 | 1,000.00 | 31,233.49 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 06 Jun 2017 | Spend Money | XtractorDepot | #9705 | 0.00 | 6,970.00 | 24,263.49 | (6,970.00) | 0.00 | 0.00% | (6,970.00) | Asset |
| 06 Jun 2017 | Receivable Payment | Payment: Samantha Wiejewardana | SI-00003235 | 700.01 | 0.00 | 24,963.50 | 700.01 | 0.00 | 0.00% | 700.01 | Asset |
| 07 Jun 2017 | Receivable Payment | Payment: DAS | SI-00003300 | 1,022.00 | 0.00 | 25,985.50 | 1,022.00 | 0.00 | 0.00% | 1,022.00 | Asset |
| 07 Jun 2017 | Receivable Payment | Payment: DAS | SI-00003304 | 7,192.00 | 0.00 | 33,177.50 | 7,192.00 | 0.00 | 0.00% | 7,192.00 | Asset |

| Date | Type | Description | Reference | Debit | Credit | Balance | Col8 | Col9 | Col10 | Col11 | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 Jun 2017 | Receivable Payment | Payment: Lucas | SI-00003263 | 3,221.01 | 0.00 | 36,398.51 | 3,221.01 | 0.00 | 0.00% | 3,221.01 | Asset |
| 08 Jun 2017 | Receivable Payment | Payment: Lucas | SI-00003285 | 18,779.00 | 0.00 | 55,177.51 | 18,779.00 | 0.00 | 0.00% | 18,779.00 | Asset |
| 11 Jun 2017 | Receivable Payment | Payment: DAS | SI-00003332 | 5,895.00 | 0.00 | 61,072.51 | 5,895.00 | 0.00 | 0.00% | 5,895.00 | Asset |
| 13 Jun 2017 | Payable Payment | Payment: Billy B | PO-00002362 | 0.00 | 7,700.00 | 53,372.51 | (7,700.00) | 0.00 | 0.00% | (7,700.00) | Asset |
| 14 Jun 2017 | Receivable Payment | Payment: DAS | SI-00003349 | 3,746.00 | 0.00 | 57,118.51 | 3,746.00 | 0.00 | 0.00% | 3,746.00 | Asset |
| 16 Jun 2017 | Receivable Payment | Payment: Samantha Wiejewardana | SI-00003360 | 4,600.00 | 0.00 | 61,718.51 | 4,600.00 | 0.00 | 0.00% | 4,600.00 | Asset |
| 17 Jun 2017 | Receivable Payment | Payment: Lucas | SI-00003301 | 6,675.01 | 0.00 | 68,393.52 | 6,675.01 | 0.00 | 0.00% | 6,675.01 | Asset |
| 17 Jun 2017 | Receivable Payment | Payment: Lucas | SI-00003285 | 1,821.01 | 0.00 | 70,214.53 | 1,821.01 | 0.00 | 0.00% | 1,821.01 | Asset |
| 17 Jun 2017 | Receivable Payment | Payment: Lucas | SI-00003323 | 7,604.00 | 0.00 | 77,818.53 | 7,604.00 | 0.00 | 0.00% | 7,604.00 | Asset |
| 20 Jun 2017 | Receivable Payment | Payment: DAS | SI-00003354 | 12,023.90 | 0.00 | 89,842.43 | 12,023.90 | 0.00 | 0.00% | 12,023.90 | Asset |
| 20 Jun 2017 | Receivable Payment | Payment: DAS | SI-00003349 | 5,509.00 | 0.00 | 95,351.43 | 5,509.00 | 0.00 | 0.00% | 5,509.00 | Asset |
| 21 Jun 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 11,100.00 | 84,251.43 | (11,100.00) | 0.00 | 0.00% | (11,100.00) | Asset |
| 21 Jun 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 30,000.00 | 54,251.43 | (30,000.00) | 0.00 | 0.00% | (30,000.00) | Asset |
| 21 Jun 2017 | Spend Money | Paul Beam | PPC | 0.00 | 3,450.00 | 50,801.43 | (3,450.00) | 0.00 | 0.00% | (3,450.00) | Asset |
| 22 Jun 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003373 | 1,650.00 | 0.00 | 52,451.43 | 1,650.00 | 0.00 | 0.00% | 1,650.00 | Asset |
| 22 Jun 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003297 | 650.00 | 0.00 | 53,101.43 | 650.00 | 0.00 | 0.00% | 650.00 | Asset |
| 25 Jun 2017 | Receivable Payment | Payment: DAS | SI-00003386 | 7,518.00 | 0.00 | 60,619.43 | 7,518.00 | 0.00 | 0.00% | 7,518.00 | Asset |
| 26 Jun 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,000.00 | 40,619.43 | (20,000.00) | 0.00 | 0.00% | (20,000.00) | Asset |
| 27 Jun 2017 | Receivable Payment | Payment: Lucas | SI-00003339 | 5,110.00 | 0.00 | 45,729.43 | 5,110.00 | 0.00 | 0.00% | 5,110.00 | Asset |
| 27 Jun 2017 | Receivable Payment | Payment: Lucas | SI-00003358 | 5,988.00 | 0.00 | 51,717.43 | 5,988.00 | 0.00 | 0.00% | 5,988.00 | Asset |
| 27 Jun 2017 | Receivable Payment | Payment: Lucas | SI-00003323 | 4,902.25 | 0.00 | 56,619.68 | 4,902.25 | 0.00 | 0.00% | 4,902.25 | Asset |
| 30 Jun 2017 | Spend Money | Lil Eric | Comission | 0.00 | 9,000.00 | 47,619.68 | (9,000.00) | 0.00 | 0.00% | (9,000.00) | Asset |
| 03 Jul 2017 | Receivable Payment | Payment: DAS | SI-00003391 | 10,621.00 | 0.00 | 58,240.68 | 10,621.00 | 0.00 | 0.00% | 10,621.00 | Asset |
| 05 Jul 2017 | Spend Money | Amazon | | 0.00 | 1,000.00 | 57,240.68 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 06 Jul 2017 | Receivable Payment | Payment: Aaron Shaw | SI-00003429 | 4,640.00 | 0.00 | 61,880.68 | 4,640.00 | 0.00 | 0.00% | 4,640.00 | Asset |
| 08 Jul 2017 | Receivable Payment | Payment: Lucas | SI-00003418 | 48.00 | 0.00 | 61,928.68 | 48.00 | 0.00 | 0.00% | 48.00 | Asset |
| 08 Jul 2017 | Receivable Payment | Payment: Lucas | SI-00003368 | 9,600.01 | 0.00 | 71,528.69 | 9,600.01 | 0.00 | 0.00% | 9,600.01 | Asset |
| 08 Jul 2017 | Receivable Payment | Payment: Lucas | SI-00003358 | 4,352.00 | 0.00 | 75,880.69 | 4,352.00 | 0.00 | 0.00% | 4,352.00 | Asset |
| 08 Jul 2017 | Receivable Payment | Payment: Lucas | SI-00003417 | 3,000.00 | 0.00 | 78,880.69 | 3,000.00 | 0.00 | 0.00% | 3,000.00 | Asset |
| 10 Jul 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 2,000.00 | 76,880.69 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 10 Jul 2017 | Receivable Payment | Payment: Samantha Wiejewardana | SI-00003370 | 9,199.99 | 0.00 | 86,080.68 | 9,199.99 | 0.00 | 0.00% | 9,199.99 | Asset |
| 17 Jul 2017 | Receivable Payment | Payment: DAS | SI-00003398 | 5,918.00 | 0.00 | 91,998.68 | 5,918.00 | 0.00 | 0.00% | 5,918.00 | Asset |
| 18 Jul 2017 | Receivable Payment | Payment: DAS | SI-00003391 | 1,356.60 | 0.00 | 93,355.28 | 1,356.60 | 0.00 | 0.00% | 1,356.60 | Asset |
| 23 Jul 2017 | Receivable Payment | Payment: DAS | SI-00003398 | 2,362.00 | 0.00 | 95,717.28 | 2,362.00 | 0.00 | 0.00% | 2,362.00 | Asset |
| 24 Jul 2017 | Receivable Payment | Payment: DAS | SI-00003391 | 903.40 | 0.00 | 96,620.68 | 903.40 | 0.00 | 0.00% | 903.40 | Asset |
| 25 Jul 2017 | Receivable Payment | Payment: DAS | SI-00003475 | 1,414.00 | 0.00 | 98,034.68 | 1,414.00 | 0.00 | 0.00% | 1,414.00 | Asset |
| 25 Jul 2017 | Receivable Payment | Payment: DAS | SI-00003475 | 2,915.80 | 0.00 | 100,950.48 | 2,915.80 | 0.00 | 0.00% | 2,915.80 | Asset |
| 25 Jul 2017 | Receivable Payment | Payment: Lil Eric | SI-00003456 | 4,800.00 | 0.00 | 105,750.48 | 4,800.00 | 0.00 | 0.00% | 4,800.00 | Asset |
| 25 Jul 2017 | Receivable Payment | Payment: DAS | SI-00003398 | 1,304.00 | 0.00 | 107,054.48 | 1,304.00 | 0.00 | 0.00% | 1,304.00 | Asset |
| 26 Jul 2017 | Receivable Payment | Payment: Samantha Wiejewardana | SI-00003439 | 9,199.99 | 0.00 | 116,254.47 | 9,199.99 | 0.00 | 0.00% | 9,199.99 | Asset |
| 29 Jul 2017 | Payable Payment | Payment: Billy B | PO-00002385 | 0.00 | 5,000.00 | 111,254.47 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 31 Jul 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003496 | 1,670.00 | 0.00 | 112,924.47 | 1,670.00 | 0.00 | 0.00% | 1,670.00 | Asset |
| 31 Jul 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003483 | 14.00 | 0.00 | 112,938.47 | 14.00 | 0.00 | 0.00% | 14.00 | Asset |
| 31 Jul 2017 | Receivable Payment | Payment: DAS | SI-00003475 | 7,685.42 | 0.00 | 120,623.89 | 7,685.42 | 0.00 | 0.00% | 7,685.42 | Asset |
| 01 Aug 2017 | Spend Money | Kenny | PR | 0.00 | 5,000.00 | 115,623.89 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 02 Aug 2017 | Receivable Payment | Payment: DAS | SI-00003517 | 10,810.00 | 0.00 | 126,433.89 | 10,810.00 | 0.00 | 0.00% | 10,810.00 | Asset |
| 08 Aug 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 8,000.00 | 118,433.89 | (8,000.00) | 0.00 | 0.00% | (8,000.00) | Asset |
| 08 Aug 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 10,000.00 | 108,433.89 | (10,000.00) | 0.00 | 0.00% | (10,000.00) | Asset |
| 11 Aug 2017 | Bank Transfer | Bank Transfer from Max Bank to BTC Co-Pay Wallet | | 5,500.00 | 0.00 | 113,933.89 | 5,500.00 | 0.00 | 0.00% | 5,500.00 | Asset |
| 11 Aug 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Max Bank | | 0.00 | 60,000.00 | 53,933.89 | (60,000.00) | 0.00 | 0.00% | (60,000.00) | Asset |
| 14 Aug 2017 | Receivable Payment | Payment: DAS | SI-00003532 | 15,135.00 | 0.00 | 69,068.89 | 15,135.00 | 0.00 | 0.00% | 15,135.00 | Asset |
| 16 Aug 2017 | Spend Money | Amazon | Gift Card | 0.00 | 800.00 | 68,268.89 | (800.00) | 0.00 | 0.00% | (800.00) | Asset |
| 17 Aug 2017 | Spend Money | Lil Eric | Comission | 0.00 | 10,000.00 | 58,268.89 | (10,000.00) | 0.00 | 0.00% | (10,000.00) | Asset |
| 17 Aug 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 8,000.00 | 50,268.89 | (8,000.00) | 0.00 | 0.00% | (8,000.00) | Asset |
| 17 Aug 2017 | Spend Money | XtractorDepot | Order#12026 | 0.00 | 2,940.00 | 47,328.89 | (2,940.00) | 0.00 | 0.00% | (2,940.00) | Asset |
| 18 Aug 2017 | Payable Payment | Payment: Scott AGS | PO-00002395 | 0.00 | 30,712.50 | 16,616.39 | (30,712.50) | 0.00 | 0.00% | (30,712.50) | Asset |
| 18 Aug 2017 | Receivable Payment | Payment: Samantha Wiejewardana | SI-00003501 | 9,199.99 | 0.00 | 25,816.38 | 9,199.99 | 0.00 | 0.00% | 9,199.99 | Asset |
| 21 Aug 2017 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 1,000.00 | 0.00 | 26,816.38 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 21 Aug 2017 | Receivable Payment | Payment: Lil Eric | SI-00003534 | 1,500.00 | 0.00 | 28,316.38 | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Asset |
| 22 Aug 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003502 | 1,000.00 | 0.00 | 29,316.38 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 22 Aug 2017 | Receive Money | Ivan | Payment #1 | 1,000.00 | 0.00 | 30,316.38 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 22 Aug 2017 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 1,000.00 | 0.00 | 31,316.38 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 30 Aug 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 7,200.00 | 24,116.38 | (7,200.00) | 0.00 | 0.00% | (7,200.00) | Asset |
| 06 Sep 2017 | Receivable Payment | Payment: Samantha Wiejewardana | SI-00003559 | 4,764.28 | 0.00 | 28,880.66 | 4,764.28 | 0.00 | 0.00% | 4,764.28 | Asset |
| 11 Sep 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 10,775.00 | 18,105.66 | (10,775.00) | 0.00 | 0.00% | (10,775.00) | Asset |
| 11 Sep 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003580 | 1,375.00 | 0.00 | 19,480.66 | 1,375.00 | 0.00 | 0.00% | 1,375.00 | Asset |

| Date | Type | Description | Reference | Debit | Credit | Balance | Col8 | Col9 | Col10 | Col11 |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 Sep 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003571 | 1,237.50 | 0.00 | 20,718.16 | 1,237.50 | 0.00 | 0.00% | 1,237.50 Asset |
| 11 Sep 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003502 | 120.00 | 0.00 | 20,838.16 | 120.00 | 0.00 | 0.00% | 120.00 Asset |
| 11 Sep 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003282 | 180.00 | 0.00 | 21,018.16 | 180.00 | 0.00 | 0.00% | 180.00 Asset |
| 13 Sep 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 5,610.00 | 15,408.16 | (5,610.00) | 0.00 | 0.00% | (5,610.00) Asset |
| 19 Sep 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 1,000.00 | 14,408.16 | (1,000.00) | 0.00 | 0.00% | (1,000.00) Asset |
| 20 Sep 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 3,000.00 | 11,408.16 | (3,000.00) | 0.00 | 0.00% | (3,000.00) Asset |
| 21 Sep 2017 | Receivable Payment | Payment: incognito | SI-00003601 | 4,500.00 | 0.00 | 15,908.16 | 4,500.00 | 0.00 | 0.00% | 4,500.00 Asset |
| 23 Sep 2017 | Payable Payment | Payment: Scott AGS | PO-00002410 | 0.00 | 20,400.00 | (4,491.84) | (20,400.00) | 0.00 | 0.00% | (20,400.00) Asset |
| 23 Sep 2017 | Receivable Payment | Payment: TreSongs | SI-00003524 | 7,799.99 | 0.00 | 3,308.15 | 7,799.99 | 0.00 | 0.00% | 7,799.99 Asset |
| 28 Sep 2017 | Spend Money | Honeybucket | Last payment | 0.00 | 780.00 | 2,528.15 | (780.00) | 0.00 | 0.00% | (780.00) Asset |
| 16 Oct 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003630 | 855.00 | 0.00 | 3,383.15 | 855.00 | 0.00 | 0.00% | 855.00 Asset |
| 26 Oct 2017 | Receivable Payment | Payment: Erik Witta K | SI-00003660 | 1,890.00 | 0.00 | 5,273.15 | 1,890.00 | 0.00 | 0.00% | 1,890.00 Asset |
| 31 Oct 2017 | Receivable Payment | Payment: Seth The Sledge | SI-00003671 | 930.00 | 0.00 | 6,203.15 | 930.00 | 0.00 | 0.00% | 930.00 Asset |
| 20 Nov 2017 | Receivable Payment | Payment: Erik Witta K | SI-00003702 | 1,550.00 | 0.00 | 7,753.15 | 1,550.00 | 0.00 | 0.00% | 1,550.00 Asset |
| 28 Nov 2017 | Receivable Payment | Payment: Haymich | SI-00003716 | 475.00 | 0.00 | 8,228.15 | 475.00 | 0.00 | 0.00% | 475.00 Asset |
| 29 Nov 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 8,000.00 | 228.15 | (8,000.00) | 0.00 | 0.00% | (8,000.00) Asset |
| 30 Nov 2017 | Receivable Payment | Payment: DAS | SI-00003712 | 20,364.00 | 0.00 | 20,592.15 | 20,364.00 | 0.00 | 0.00% | 20,364.00 Asset |
| 12 Dec 2017 | Receivable Payment | Payment: DAS | SI-00003727 | 9,426.00 | 0.00 | 30,018.15 | 9,426.00 | 0.00 | 0.00% | 9,426.00 Asset |
| 12 Dec 2017 | Receivable Payment | Payment: Erik Witta K | SI-00003741 | 3,100.00 | 0.00 | 33,118.15 | 3,100.00 | 0.00 | 0.00% | 3,100.00 Asset |
| 14 Dec 2017 | Receivable Payment | Payment: Aaron Shaw | SI-00003748 | 3,850.00 | 0.00 | 36,968.15 | 3,850.00 | 0.00 | 0.00% | 3,850.00 Asset |
| 14 Dec 2017 | Receivable Payment | Payment: Aaron Shaw | SI-00003730 | 6,350.00 | 0.00 | 43,318.15 | 6,350.00 | 0.00 | 0.00% | 6,350.00 Asset |
| 19 Dec 2017 | Receivable Payment | Payment: Lucas | SI-00003665 | 3,732.00 | 0.00 | 47,050.15 | 3,732.00 | 0.00 | 0.00% | 3,732.00 Asset |
| 19 Dec 2017 | Receivable Payment | Payment: Sergio | SI-00003480 | 6,825.00 | 0.00 | 53,875.15 | 6,825.00 | 0.00 | 0.00% | 6,825.00 Asset |
| 19 Dec 2017 | Receivable Payment | Payment: Lucas | SI-00003644 | 38,368.00 | 0.00 | 92,243.15 | 38,368.00 | 0.00 | 0.00% | 38,368.00 Asset |
| 19 Dec 2017 | Receivable Payment | Payment: Lucas | SI-00003649 | 1,575.00 | 0.00 | 93,818.15 | 1,575.00 | 0.00 | 0.00% | 1,575.00 Asset |
| 21 Dec 2017 | Receivable Payment | Payment: Lucas | SI-00003724 | 9,000.00 | 0.00 | 102,818.15 | 9,000.00 | 0.00 | 0.00% | 9,000.00 Asset |
| 21 Dec 2017 | Receivable Payment | Payment: Lucas | SI-00003700 | 6,750.00 | 0.00 | 109,568.15 | 6,750.00 | 0.00 | 0.00% | 6,750.00 Asset |
| 21 Dec 2017 | Receivable Payment | Payment: Lucas | SI-00003746 | 8,267.00 | 0.00 | 117,835.15 | 8,267.00 | 0.00 | 0.00% | 8,267.00 Asset |
| 21 Dec 2017 | Receivable Payment | Payment: Lucas | SI-00003665 | 2,268.00 | 0.00 | 120,103.15 | 2,268.00 | 0.00 | 0.00% | 2,268.00 Asset |
| 21 Dec 2017 | Receivable Payment | Payment: Lucas | SI-00003699 | 31,850.00 | 0.00 | 151,953.15 | 31,850.00 | 0.00 | 0.00% | 31,850.00 Asset |
| 21 Dec 2017 | Receivable Payment | Payment: DAS | SI-00003744 | 3,677.00 | 0.00 | 155,630.15 | 3,677.00 | 0.00 | 0.00% | 3,677.00 Asset |
| 21 Dec 2017 | Receivable Payment | Payment: Lucas | SI-00003692 | 15,199.68 | 0.00 | 170,829.83 | 15,199.68 | 0.00 | 0.00% | 15,199.68 Asset |
| 21 Dec 2017 | Receivable Payment | Payment: Lucas | SI-00003667 | 6,664.82 | 0.00 | 177,494.65 | 6,664.82 | 0.00 | 0.00% | 6,664.82 Asset |
| 21 Dec 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Lucas | | 0.00 | 1,000.00 | 176,494.65 | (1,000.00) | 0.00 | 0.00% | (1,000.00) Asset |
| 28 Dec 2017 | Receivable Payment | Payment: incognito | SI-00003737 | 4,825.00 | 0.00 | 181,319.65 | 4,825.00 | 0.00 | 0.00% | 4,825.00 Asset |
| 28 Dec 2017 | Receivable Payment | Payment: incognito | SI-00003737 | 1,175.00 | 0.00 | 182,494.65 | 1,175.00 | 0.00 | 0.00% | 1,175.00 Asset |
| 28 Dec 2017 | Receivable Payment | Payment: incognito | SI-00003723 | 2,875.00 | 0.00 | 185,369.65 | 2,875.00 | 0.00 | 0.00% | 2,875.00 Asset |
| 29 Dec 2017 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 6,000.00 | 179,369.65 | (6,000.00) | 0.00 | 0.00% | (6,000.00) Asset |
| 03 Jan 2018 | Receivable Payment | Payment: Haymich | SI-00003767 | 400.00 | 0.00 | 179,769.65 | 400.00 | 0.00 | 0.00% | 400.00 Asset |
| 04 Jan 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003627 | 475.00 | 0.00 | 180,244.65 | 475.00 | 0.00 | 0.00% | 475.00 Asset |
| 04 Jan 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003577 | 850.00 | 0.00 | 181,094.65 | 850.00 | 0.00 | 0.00% | 850.00 Asset |
| 04 Jan 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003739 | 1,130.00 | 0.00 | 182,224.65 | 1,130.00 | 0.00 | 0.00% | 1,130.00 Asset |
| 04 Jan 2018 | Spend Money | BestValueVacs | Pressure Vessels | 0.00 | 2,300.00 | 179,924.65 | (2,300.00) | 0.00 | 0.00% | (2,300.00) Asset |
| 04 Jan 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003740 | 150.00 | 0.00 | 180,074.65 | 150.00 | 0.00 | 0.00% | 150.00 Asset |
| 04 Jan 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003711 | 1,770.00 | 0.00 | 181,844.65 | 1,770.00 | 0.00 | 0.00% | 1,770.00 Asset |
| 06 Jan 2018 | Receivable Payment | Payment: Erik Witta K | SI-00003775 | 4,600.00 | 0.00 | 186,444.65 | 4,600.00 | 0.00 | 0.00% | 4,600.00 Asset |
| 07 Jan 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 14,000.00 | 172,444.65 | (14,000.00) | 0.00 | 0.00% | (14,000.00) Asset |
| 09 Jan 2018 | Receivable Payment | Payment: Chevy | SI-00003791 | 725.00 | 0.00 | 173,169.65 | 725.00 | 0.00 | 0.00% | 725.00 Asset |
| 18 Jan 2018 | Receivable Payment | Payment: DAS | SI-00003774 | 20,026.00 | 0.00 | 193,195.65 | 20,026.00 | 0.00 | 0.00% | 20,026.00 Asset |
| 18 Jan 2018 | Receive Money | Ivan | Ivan car payment | 750.00 | 0.00 | 193,945.65 | 750.00 | 0.00 | 0.00% | 750.00 Asset |
| 18 Jan 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 1,994.00 | 191,951.65 | (1,994.00) | 0.00 | 0.00% | (1,994.00) Asset |
| 22 Jan 2018 | Receivable Payment | Payment: Aaron Shaw | SI-00003789 | 2,000.00 | 0.00 | 193,951.65 | 2,000.00 | 0.00 | 0.00% | 2,000.00 Asset |
| 22 Jan 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003810 | 1,590.00 | 0.00 | 195,541.65 | 1,590.00 | 0.00 | 0.00% | 1,590.00 Asset |
| 28 Jan 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 1,009.99 | 194,531.66 | (1,009.99) | 0.00 | 0.00% | (1,009.99) Asset |
| 28 Jan 2018 | Payable Payment | Payment: Dana Arcada | PO-00002445 | 0.00 | 1,321.00 | 193,210.66 | (1,321.00) | 0.00 | 0.00% | (1,321.00) Asset |
| 31 Jan 2018 | Payable Payment | Payment: UnleashedSoftware | Monthly Subscription | 0.00 | 199.00 | 193,011.66 | (199.00) | 0.00 | 0.00% | (199.00) Asset |
| 31 Jan 2018 | Receivable Payment | Payment: Kenny | SI-00003822 | 425.00 | 0.00 | 193,436.66 | 425.00 | 0.00 | 0.00% | 425.00 Asset |
| 01 Feb 2018 | Receivable Payment | Payment: Kenny | SI-00003827 | 500.00 | 0.00 | 193,936.66 | 500.00 | 0.00 | 0.00% | 500.00 Asset |
| 03 Feb 2018 | Receivable Payment | Payment: Aaron Shaw | SI-00003779 | 1,375.00 | 0.00 | 195,311.66 | 1,375.00 | 0.00 | 0.00% | 1,375.00 Asset |
| 04 Feb 2018 | Receivable Payment | Payment: Aaron Shaw | SI-00003789 | 2,125.00 | 0.00 | 197,436.66 | 2,125.00 | 0.00 | 0.00% | 2,125.00 Asset |
| 07 Feb 2018 | Receivable Payment | Payment: Chevy | SI-00003841 | 900.00 | 0.00 | 198,336.66 | 900.00 | 0.00 | 0.00% | 900.00 Asset |
| 15 Feb 2018 | Receivable Payment | Payment: Chevy | SI-00003856 | 815.00 | 0.00 | 199,151.66 | 815.00 | 0.00 | 0.00% | 815.00 Asset |
| 16 Feb 2018 | Spend Money | Erik Witta K | Ticket Payment | 0.00 | 1,300.00 | 197,851.66 | (1,300.00) | 0.00 | 0.00% | (1,300.00) Asset |
| 18 Feb 2018 | Payable Payment | Payment: UnleashedSoftware | Monthly Subscription | 0.00 | 199.00 | 197,652.66 | (199.00) | 0.00 | 0.00% | (199.00) Asset |
| 21 Feb 2018 | Receivable Payment | Payment: DAS | SI-00003846 | 13,304.00 | 0.00 | 210,956.66 | 13,304.00 | 0.00 | 0.00% | 13,304.00 Asset |
| 21 Feb 2018 | Receivable Payment | Payment: DAS | SI-00003803 | 15,961.25 | 0.00 | 226,917.91 | 15,961.25 | 0.00 | 0.00% | 15,961.25 Asset |

| Date | Type | Name | Reference | Debit | Credit | Balance | Net | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 Feb 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003864 | 1,620.00 | 0.00 | 228,537.91 | 1,620.00 | 0.00 | 0.00% | 1,620.00 | Asset |
| 26 Feb 2018 | Receivable Payment | Payment: DAS | SI-00003873 | 14,355.00 | 0.00 | 242,892.91 | 14,355.00 | 0.00 | 0.00% | 14,355.00 | Asset |
| 26 Feb 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003838 | 400.00 | 0.00 | 243,292.91 | 400.00 | 0.00 | 0.00% | 400.00 | Asset |
| 26 Feb 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003839 | 85.00 | 0.00 | 243,377.91 | 85.00 | 0.00 | 0.00% | 85.00 | Asset |
| 27 Feb 2018 | Receivable Payment | Payment: Lucas | SI-00003875 | 4,300.00 | 0.00 | 247,677.91 | 4,300.00 | 0.00 | 0.00% | 4,300.00 | Asset |
| 27 Feb 2018 | Receivable Payment | Payment: Lucas | SI-00003862 | 11,900.00 | 0.00 | 259,577.91 | 11,900.00 | 0.00 | 0.00% | 11,900.00 | Asset |
| 27 Feb 2018 | Receivable Payment | Payment: Lucas | SI-00003870 | 945.00 | 0.00 | 260,522.91 | 945.00 | 0.00 | 0.00% | 945.00 | Asset |
| 27 Feb 2018 | Receivable Payment | Payment: Lucas | SI-00003816 | 45.00 | 0.00 | 260,567.91 | 45.00 | 0.00 | 0.00% | 45.00 | Asset |
| 27 Feb 2018 | Receivable Payment | Payment: Lucas | SI-00003825 | 6,000.00 | 0.00 | 266,567.91 | 6,000.00 | 0.00 | 0.00% | 6,000.00 | Asset |
| 27 Feb 2018 | Receivable Payment | Payment: Lucas | SI-00003851 | 10,109.68 | 0.00 | 276,677.59 | 10,109.68 | 0.00 | 0.00% | 10,109.68 | Asset |
| 27 Feb 2018 | Spend Money | Kenny | Bitpay | 0.00 | 3,000.00 | 273,677.59 | (3,000.00) | 0.00 | 0.00% | (3,000.00) | Asset |
| 27 Feb 2018 | Receivable Payment | Payment: Lucas | SI-00003870 | 3,000.00 | 0.00 | 276,677.59 | 3,000.00 | 0.00 | 0.00% | 3,000.00 | Asset |
| 27 Feb 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 9,000.00 | 267,677.59 | (9,000.00) | 0.00 | 0.00% | (9,000.00) | Asset |
| 27 Feb 2018 | Receivable Payment | Payment: Lucas | SI-00003844 | 6,000.00 | 0.00 | 273,677.59 | 6,000.00 | 0.00 | 0.00% | 6,000.00 | Asset |
| 27 Feb 2018 | Receivable Payment | Payment: Lucas | SI-00003836 | 3,000.00 | 0.00 | 276,677.59 | 3,000.00 | 0.00 | 0.00% | 3,000.00 | Asset |
| 27 Feb 2018 | Receivable Payment | Payment: Lucas | SI-00003852 | 7,000.00 | 0.00 | 283,677.59 | 7,000.00 | 0.00 | 0.00% | 7,000.00 | Asset |
| 06 Mar 2018 | Spend Money | Amazon | GiftCard | 0.00 | 1,000.00 | 282,677.59 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 06 Mar 2018 | Receivable Payment | Payment: Lucas | SI-00003882 | 7,875.00 | 0.00 | 290,552.59 | 7,875.00 | 0.00 | 0.00% | 7,875.00 | Asset |
| 06 Mar 2018 | Receivable Payment | Payment: Lucas | SI-00003889 | 7,403.52 | 0.00 | 297,956.11 | 7,403.52 | 0.00 | 0.00% | 7,403.52 | Asset |
| 06 Mar 2018 | Receivable Payment | Payment: Lucas | SI-00003895 | 1,379.00 | 0.00 | 299,335.11 | 1,379.00 | 0.00 | 0.00% | 1,379.00 | Asset |
| 06 Mar 2018 | Spend Money | Thompson Duke Industrial | | 0.00 | 30,000.00 | 269,335.11 | (30,000.00) | 0.00 | 0.00% | (30,000.00) | Asset |
| 07 Mar 2018 | Receivable Payment | Payment: Lucas | SI-00003875 | 3,342.90 | 0.00 | 272,678.01 | 3,342.90 | 0.00 | 0.00% | 3,342.90 | Asset |
| 08 Mar 2018 | Payable Payment | Payment: Christian | PO-00002455 | 0.00 | 5,750.00 | 266,928.01 | (5,750.00) | 0.00 | 0.00% | (5,750.00) | Asset |
| 11 Mar 2018 | Receivable Payment | Payment: Jon Bear | SI-00003808 | 427.50 | 0.00 | 267,355.51 | 427.50 | 0.00 | 0.00% | 427.50 | Asset |
| 11 Mar 2018 | Receivable Payment | Payment: Jon Bear | SI-00003819 | 100.00 | 0.00 | 267,455.51 | 100.00 | 0.00 | 0.00% | 100.00 | Asset |
| 21 Mar 2018 | Receivable Payment | Payment: Chevy | SI-00003915 | 750.00 | 0.00 | 268,205.51 | 750.00 | 0.00 | 0.00% | 750.00 | Asset |
| 26 Mar 2018 | Receivable Payment | Payment: Erik Witta K | SI-00003924 | 4,500.00 | 0.00 | 272,705.51 | 4,500.00 | 0.00 | 0.00% | 4,500.00 | Asset |
| 26 Mar 2018 | Receivable Payment | Payment: Lucas | SI-00003901 | 5,179.00 | 0.00 | 277,884.51 | 5,179.00 | 0.00 | 0.00% | 5,179.00 | Asset |
| 26 Mar 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 50,000.00 | 227,884.51 | (50,000.00) | 0.00 | 0.00% | (50,000.00) | Asset |
| 26 Mar 2018 | Receivable Payment | Payment: DAS | SI-00003892 | 10,600.00 | 0.00 | 238,484.51 | 10,600.00 | 0.00 | 0.00% | 10,600.00 | Asset |
| 26 Mar 2018 | Receivable Payment | Payment: DAS | SI-00003923 | 14,200.00 | 0.00 | 252,684.51 | 14,200.00 | 0.00 | 0.00% | 14,200.00 | Asset |
| 26 Mar 2018 | Receivable Payment | Payment: DAS | SI-00003911 | 11,567.50 | 0.00 | 264,252.01 | 11,567.50 | 0.00 | 0.00% | 11,567.50 | Asset |
| 26 Mar 2018 | Receivable Payment | Payment: Lucas | SI-00003895 | 9,821.00 | 0.00 | 274,073.01 | 9,821.00 | 0.00 | 0.00% | 9,821.00 | Asset |
| 27 Mar 2018 | Receivable Payment | Payment: Erik Witta K | SI-00003897 | 350.00 | 0.00 | 274,423.01 | 350.00 | 0.00 | 0.00% | 350.00 | Asset |
| 27 Mar 2018 | Receivable Payment | Payment: Erik Witta K | SI-00003884 | 600.00 | 0.00 | 275,023.01 | 600.00 | 0.00 | 0.00% | 600.00 | Asset |
| 27 Mar 2018 | Receivable Payment | Payment: Erik Witta K | SI-00003900 | 50.00 | 0.00 | 275,073.01 | 50.00 | 0.00 | 0.00% | 50.00 | Asset |
| 30 Mar 2018 | Spend Money | Kenny | Pay | 0.00 | 6,000.00 | 269,073.01 | (6,000.00) | 0.00 | 0.00% | (6,000.00) | Asset |
| 30 Mar 2018 | Receivable Payment | Payment: Chevy | SI-00003931 | 1,100.00 | 0.00 | 270,173.01 | 1,100.00 | 0.00 | 0.00% | 1,100.00 | Asset |
| 30 Mar 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 1,500.00 | 268,673.01 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 30 Mar 2018 | Receivable Payment | Payment: Jon Bear | SI-00003904 | 1,322.00 | 0.00 | 269,995.01 | 1,322.00 | 0.00 | 0.00% | 1,322.00 | Asset |
| 02 Apr 2018 | Receivable Payment | Payment: Ivan | SI-00003833 | 1,150.00 | 0.00 | 271,145.01 | 1,150.00 | 0.00 | 0.00% | 1,150.00 | Asset |
| 02 Apr 2018 | Receivable Payment | Payment: 28fb4ac6-befa-4180-9e07-: | SI-00003857 | 880.00 | 0.00 | 272,025.01 | 880.00 | 0.00 | 0.00% | 880.00 | Asset |
| 02 Apr 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003919 | 2,680.00 | 0.00 | 274,705.01 | 2,680.00 | 0.00 | 0.00% | 2,680.00 | Asset |
| 02 Apr 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,500.00 | 254,205.01 | (20,500.00) | 0.00 | 0.00% | (20,500.00) | Asset |
| 04 Apr 2018 | Receivable Payment | Payment: DAS | SI-00003938 | 13,867.00 | 0.00 | 268,072.01 | 13,867.00 | 0.00 | 0.00% | 13,867.00 | Asset |
| 04 Apr 2018 | Spend Money | XtractorDepot | 21320 | 0.00 | 2,540.00 | 265,532.01 | (2,540.00) | 0.00 | 0.00% | (2,540.00) | Asset |
| 07 Apr 2018 | Spend Money | Amazon | Gift Card | 0.00 | 1,500.00 | 264,032.01 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 11 Apr 2018 | Receivable Payment | Payment: Lucas | SI-00003934 | 2,099.99 | 0.00 | 266,132.00 | 2,099.99 | 0.00 | 0.00% | 2,099.99 | Asset |
| 11 Apr 2018 | Receivable Payment | Payment: Lucas | SI-00003920 | 15,000.00 | 0.00 | 281,132.00 | 15,000.00 | 0.00 | 0.00% | 15,000.00 | Asset |
| 11 Apr 2018 | Receivable Payment | Payment: Lucas | SI-00003916 | 4,842.30 | 0.00 | 285,974.30 | 4,842.30 | 0.00 | 0.00% | 4,842.30 | Asset |
| 11 Apr 2018 | Receivable Payment | Payment: Lucas | SI-00003936 | 5,183.00 | 0.00 | 291,157.30 | 5,183.00 | 0.00 | 0.00% | 5,183.00 | Asset |
| 11 Apr 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 31,500.00 | 259,657.30 | (31,500.00) | 0.00 | 0.00% | (31,500.00) | Asset |
| 11 Apr 2018 | Receivable Payment | Payment: Lucas | SI-00003928 | 13,875.00 | 0.00 | 273,532.30 | 13,875.00 | 0.00 | 0.00% | 13,875.00 | Asset |
| 11 Apr 2018 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 6,400.00 | 0.00 | 279,932.30 | 6,400.00 | 0.00 | 0.00% | 6,400.00 | Asset |
| 12 Apr 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 8,000.00 | 271,932.30 | (8,000.00) | 0.00 | 0.00% | (8,000.00) | Asset |
| 13 Apr 2018 | Spend Money | Kenny | Rent | 0.00 | 4,000.00 | 267,932.30 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 16 Apr 2018 | Spend Money | Ikrusher | Ikrusher cart order | 0.00 | 20,500.00 | 247,432.30 | (20,500.00) | 0.00 | 0.00% | (20,500.00) | Asset |
| 17 Apr 2018 | Spend Money | Amazon | Gift Card | 0.00 | 1,000.00 | 246,432.30 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 18 Apr 2018 | Receivable Payment | Payment: Lucas | SI-00003942 | 11,058.00 | 0.00 | 257,490.30 | 11,058.00 | 0.00 | 0.00% | 11,058.00 | Asset |
| 18 Apr 2018 | Spend Money | open source steel | 11442 | 0.00 | 565.00 | 256,925.30 | (565.00) | 0.00 | 0.00% | (565.00) | Asset |
| 18 Apr 2018 | Receivable Payment | Payment: Lucas | SI-00003945 | 10,614.30 | 0.00 | 267,539.60 | 10,614.30 | 0.00 | 0.00% | 10,614.30 | Asset |
| 18 Apr 2018 | Receivable Payment | Payment: Lucas | SI-00003936 | 2,377.00 | 0.00 | 269,916.60 | 2,377.00 | 0.00 | 0.00% | 2,377.00 | Asset |
| 19 Apr 2018 | Receivable Payment | Payment: Lucas | SI-00003955 | 3,158.00 | 0.00 | 273,074.60 | 3,158.00 | 0.00 | 0.00% | 3,158.00 | Asset |
| 19 Apr 2018 | Receivable Payment | Payment: Lucas | SI-00003942 | 12,942.00 | 0.00 | 286,016.60 | 12,942.00 | 0.00 | 0.00% | 12,942.00 | Asset |
| 19 Apr 2018 | Payable Payment | Payment: Dana Arcada | PO-00002460 | 0.00 | 40,000.00 | 246,016.60 | (40,000.00) | 0.00 | 0.00% | (40,000.00) | Asset |
| 23 Apr 2018 | Payable Payment | Payment: Scott AGS | PO-00002471 | 0.00 | 17,700.00 | 228,316.60 | (17,700.00) | 0.00 | 0.00% | (17,700.00) | Asset |

| Date | Type | Payee/Description | Reference | Debit | Credit | Balance | Net Debit | | | Net | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 Apr 2018 | Receivable Payment | Payment: Lucas | SI-00003954 | 17,700.00 | 0.00 | 246,016.60 | 17,700.00 | 0.00 | 0.00% | 17,700.00 | Asset |
| 30 Apr 2018 | Spend Money | Kenny | | 0.00 | 5,000.00 | 241,016.60 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 30 Apr 2018 | Receivable Payment | Payment: DAS | SI-00003952 | 10,147.50 | 0.00 | 251,164.10 | 10,147.50 | 0.00 | 0.00% | 10,147.50 | Asset |
| 30 Apr 2018 | Receivable Payment | Payment: DAS | SI-00003993 | 13,000.00 | 0.00 | 264,164.10 | 13,000.00 | 0.00 | 0.00% | 13,000.00 | Asset |
| 30 Apr 2018 | Receivable Payment | Payment: Chevy | SI-00003959 | 800.00 | 0.00 | 264,964.10 | 800.00 | 0.00 | 0.00% | 800.00 | Asset |
| 01 May 2018 | Receivable Payment | Payment: Chevy | SI-00003978 | 530.00 | 0.00 | 265,494.10 | 530.00 | 0.00 | 0.00% | 530.00 | Asset |
| 08 May 2018 | Spend Money | Amazon | Gift card | 0.00 | 1,000.00 | 264,494.10 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 10 May 2018 | Receivable Payment | Payment: DAS | SI-00003992 | 637.00 | 0.00 | 265,131.10 | 637.00 | 0.00 | 0.00% | 637.00 | Asset |
| 10 May 2018 | Receivable Payment | Payment: DAS | SI-00003993 | 12,745.00 | 0.00 | 277,876.10 | 12,745.00 | 0.00 | 0.00% | 12,745.00 | Asset |
| 10 May 2018 | Receivable Payment | Payment: Erik Witta K | SI-00003995 | 3,800.00 | 0.00 | 281,676.10 | 3,800.00 | 0.00 | 0.00% | 3,800.00 | Asset |
| 12 May 2018 | Receivable Payment | Payment: Aaron Shaw | SI-00003815 | 300.00 | 0.00 | 281,976.10 | 300.00 | 0.00 | 0.00% | 300.00 | Asset |
| 12 May 2018 | Spend Money | Kenny | | 0.00 | 1,000.00 | 280,976.10 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 15 May 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003974 | 720.00 | 0.00 | 281,696.10 | 720.00 | 0.00 | 0.00% | 720.00 | Asset |
| 16 May 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003999 | 379.98 | 0.00 | 282,076.08 | 379.98 | 0.00 | 0.00% | 379.98 | Asset |
| 16 May 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003925 | 20.00 | 0.00 | 282,096.08 | 20.00 | 0.00 | 0.00% | 20.00 | Asset |
| 16 May 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003943 | 300.00 | 0.00 | 282,396.08 | 300.00 | 0.00 | 0.00% | 300.00 | Asset |
| 16 May 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003883 | 330.00 | 0.00 | 282,726.08 | 330.00 | 0.00 | 0.00% | 330.00 | Asset |
| 16 May 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00003981 | 2,049.98 | 0.00 | 284,776.06 | 2,049.98 | 0.00 | 0.00% | 2,049.98 | Asset |
| 21 May 2018 | Spend Money | Haymich | ETH Cash out | 0.00 | 700.00 | 284,076.06 | (700.00) | 0.00 | 0.00% | (700.00) | Asset |
| 22 May 2018 | Receivable Payment | Payment: Lucas | SI-00004005 | 6,857.14 | 0.00 | 290,933.20 | 6,857.14 | 0.00 | 0.00% | 6,857.14 | Asset |
| 22 May 2018 | Receivable Payment | Payment: Lucas | SI-00003985 | 3,336.00 | 0.00 | 294,269.20 | 3,336.00 | 0.00 | 0.00% | 3,336.00 | Asset |
| 22 May 2018 | Receivable Payment | Payment: Lucas | SI-00003989 | 5,000.00 | 0.00 | 299,269.20 | 5,000.00 | 0.00 | 0.00% | 5,000.00 | Asset |
| 22 May 2018 | Receivable Payment | Payment: Lucas | SI-00004010 | 21,585.00 | 0.00 | 320,854.20 | 21,585.00 | 0.00 | 0.00% | 21,585.00 | Asset |
| 22 May 2018 | Receivable Payment | Payment: Lucas | SI-00003984 | 23,022.00 | 0.00 | 343,876.20 | 23,022.00 | 0.00 | 0.00% | 23,022.00 | Asset |
| 23 May 2018 | Receivable Payment | Payment: Chevy | SI-00004012 | 100.00 | 0.00 | 343,976.20 | 100.00 | 0.00 | 0.00% | 100.00 | Asset |
| 27 May 2018 | Spend Money | Kenny | 5k | 0.00 | 5,000.00 | 338,976.20 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 27 May 2018 | Spend Money | Future4200 | GLG Lifetime Membership | 0.00 | 1,000.00 | 337,976.20 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 29 May 2018 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 1,000.00 | 0.00 | 338,976.20 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 29 May 2018 | Spend Money | open source steel | | 0.00 | 1,800.00 | 337,176.20 | (1,800.00) | 0.00 | 0.00% | (1,800.00) | Asset |
| 31 May 2018 | Spend Money | Kenny | Alaska Tickets | 0.00 | 2,100.00 | 335,076.20 | (2,100.00) | 0.00 | 0.00% | (2,100.00) | Asset |
| 31 May 2018 | Receivable Payment | Payment: Erik Witta K | SI-00004028 | 7,035.00 | 0.00 | 342,111.20 | 7,035.00 | 0.00 | 0.00% | 7,035.00 | Asset |
| 31 May 2018 | Spend Money | Kenny | | 0.00 | 5,000.00 | 337,111.20 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 13 Jun 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 23,000.00 | 314,111.20 | (23,000.00) | 0.00 | 0.00% | (23,000.00) | Asset |
| 14 Jun 2018 | Receivable Payment | Payment: Chevy | SI-00004020 | 300.00 | 0.00 | 314,411.20 | 300.00 | 0.00 | 0.00% | 300.00 | Asset |
| 15 Jun 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 4,900.00 | 309,511.20 | (4,900.00) | 0.00 | 0.00% | (4,900.00) | Asset |
| 16 Jun 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 5,100.00 | 304,411.20 | (5,100.00) | 0.00 | 0.00% | (5,100.00) | Asset |
| 18 Jun 2018 | Receivable Payment | Payment: Lucas | SI-00004031 | 10,000.00 | 0.00 | 314,411.20 | 10,000.00 | 0.00 | 0.00% | 10,000.00 | Asset |
| 18 Jun 2018 | Receivable Payment | Payment: Erik Witta K | SI-00004042 | 7,142.85 | 0.00 | 321,554.05 | 7,142.85 | 0.00 | 0.00% | 7,142.85 | Asset |
| 20 Jun 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 4,000.00 | 317,554.05 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 20 Jun 2018 | Spend Money | Ikrusher | | 0.00 | 20,400.00 | 297,154.05 | (20,400.00) | 0.00 | 0.00% | (20,400.00) | Asset |
| 21 Jun 2018 | Receivable Payment | Payment: Chevy | SI-00004032 | 45.00 | 0.00 | 297,199.05 | 45.00 | 0.00 | 0.00% | 45.00 | Asset |
| 21 Jun 2018 | Spend Money | OpenSourceSteel | Parts | 0.00 | 2,888.00 | 294,311.05 | (2,888.00) | 0.00 | 0.00% | (2,888.00) | Asset |
| 22 Jun 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 5,000.00 | 289,311.05 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 25 Jun 2018 | Spend Money | Amazon | | 0.00 | 1,000.00 | 288,311.05 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 28 Jun 2018 | Spend Money | Shon | OpenSourceSteel loan | 0.00 | 8,640.00 | 279,671.05 | (8,640.00) | 0.00 | 0.00% | (8,640.00) | Asset |
| 28 Jun 2018 | Receivable Payment | Payment: Lucas | SI-00004066 | 2,556.00 | 0.00 | 282,227.05 | 2,556.00 | 0.00 | 0.00% | 2,556.00 | Asset |
| 28 Jun 2018 | Receivable Payment | Payment: Chevy | SI-00004059 | 85.71 | 0.00 | 282,312.76 | 85.71 | 0.00 | 0.00% | 85.71 | Asset |
| 28 Jun 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 2,300.00 | 280,012.76 | (2,300.00) | 0.00 | 0.00% | (2,300.00) | Asset |
| 28 Jun 2018 | Receivable Payment | Payment: Lucas | SI-00004047 | 7,142.88 | 0.00 | 287,155.64 | 7,142.88 | 0.00 | 0.00% | 7,142.88 | Asset |
| 29 Jun 2018 | Spend Money | Erik Witta K | | 0.00 | 5,000.00 | 282,155.64 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 29 Jun 2018 | Receivable Payment | Payment: Lucas | SI-00004046 | 302.00 | 0.00 | 282,457.64 | 302.00 | 0.00 | 0.00% | 302.00 | Asset |
| 30 Jun 2018 | Receivable Payment | Payment: DAS | SI-00004091 | 35,179.00 | 0.00 | 317,636.64 | 35,179.00 | 0.00 | 0.00% | 35,179.00 | Asset |
| 02 Jul 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004043 | 49.98 | 0.00 | 317,686.62 | 49.98 | 0.00 | 0.00% | 49.98 | Asset |
| 02 Jul 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004055 | 780.00 | 0.00 | 318,466.62 | 780.00 | 0.00 | 0.00% | 780.00 | Asset |
| 03 Jul 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 8,400.00 | 310,066.62 | (8,400.00) | 0.00 | 0.00% | (8,400.00) | Asset |
| 04 Jul 2018 | Spend Money | BestValueVacs | | 0.00 | 104.28 | 309,962.34 | (104.28) | 0.00 | 0.00% | (104.28) | Asset |
| 07 Jul 2018 | Payable Payment | Payment: Cash Customer | PO-00002506 | 0.00 | 2,580.00 | 307,382.34 | (2,580.00) | 0.00 | 0.00% | (2,580.00) | Asset |
| 09 Jul 2018 | Receivable Payment | Payment: Polenzi | SI-00004061 | 620.00 | 0.00 | 308,002.34 | 620.00 | 0.00 | 0.00% | 620.00 | Asset |
| 10 Jul 2018 | Receivable Payment | Payment: Chevy | SI-00004072 | 100.00 | 0.00 | 308,102.34 | 100.00 | 0.00 | 0.00% | 100.00 | Asset |
| 10 Jul 2018 | Receivable Payment | Payment: Erik Witta K | SI-00004084 | 4,007.00 | 0.00 | 312,109.34 | 4,007.00 | 0.00 | 0.00% | 4,007.00 | Asset |
| 12 Jul 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004085 | 3,250.00 | 0.00 | 315,359.34 | 3,250.00 | 0.00 | 0.00% | 3,250.00 | Asset |
| 12 Jul 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 15,000.00 | 300,359.34 | (15,000.00) | 0.00 | 0.00% | (15,000.00) | Asset |
| 12 Jul 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 5,700.00 | 294,659.34 | (5,700.00) | 0.00 | 0.00% | (5,700.00) | Asset |
| 16 Jul 2018 | Spend Money | DenverTerpenes | | 0.00 | 490.00 | 294,169.34 | (490.00) | 0.00 | 0.00% | (490.00) | Asset |
| 17 Jul 2018 | Spend Money | Shon | Loan | 0.00 | 1,060.00 | 293,109.34 | (1,060.00) | 0.00 | 0.00% | (1,060.00) | Asset |
| 17 Jul 2018 | Spend Money | open source steel | | 0.00 | 1,000.00 | 292,109.34 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |

| Date | Type | Description | Reference | Debit | Credit | Balance | Change | | % | Net | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 Jul 2018 | Payable Payment | Payment: Lin - Broker | PO-00002514 | 0.00 | 10,750.00 | 281,359.34 | (10,750.00) | 0.00 | 0.00% | (10,750.00) | Asset |
| 17 Jul 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 3,050.00 | 278,309.34 | (3,050.00) | 0.00 | 0.00% | (3,050.00) | Asset |
| 17 Jul 2018 | Spend Money | Lin - Broker | Comission | 0.00 | 600.00 | 277,709.34 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 18 Jul 2018 | Receivable Payment | Payment: DAS | SI-00004058 | 36,593.00 | 0.00 | 314,302.34 | 36,593.00 | 0.00 | 0.00% | 36,593.00 | Asset |
| 23 Jul 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 7,500.00 | 306,802.34 | (7,500.00) | 0.00 | 0.00% | (7,500.00) | Asset |
| 24 Jul 2018 | Receivable Payment | Payment: DAS | SI-00004106 | 33,612.00 | 0.00 | 340,414.34 | 33,612.00 | 0.00 | 0.00% | 33,612.00 | Asset |
| 25 Jul 2018 | Receivable Payment | Payment: Lucas | SI-00004083 | 19,519.00 | 0.00 | 359,933.34 | 19,519.00 | 0.00 | 0.00% | 19,519.00 | Asset |
| 25 Jul 2018 | Receivable Payment | Payment: Lucas | SI-00004075 | 6,280.99 | 0.00 | 366,214.33 | 6,280.99 | 0.00 | 0.00% | 6,280.99 | Asset |
| 25 Jul 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 15,000.00 | 351,214.33 | (15,000.00) | 0.00 | 0.00% | (15,000.00) | Asset |
| 25 Jul 2018 | Receivable Payment | Payment: Lucas | SI-00004078 | 4,200.00 | 0.00 | 355,414.33 | 4,200.00 | 0.00 | 0.00% | 4,200.00 | Asset |
| 26 Jul 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004102 | 125.00 | 0.00 | 355,539.33 | 125.00 | 0.00 | 0.00% | 125.00 | Asset |
| 26 Jul 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004085 | 375.02 | 0.00 | 355,914.35 | 375.02 | 0.00 | 0.00% | 375.02 | Asset |
| 30 Jul 2018 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 2,080.00 | 0.00 | 357,994.35 | 2,080.00 | 0.00 | 0.00% | 2,080.00 | Asset |
| 30 Jul 2018 | Payable Payment | Payment: iKrusher | PO-00002524 | 0.00 | 20,200.00 | 337,794.35 | (20,200.00) | 0.00 | 0.00% | (20,200.00) | Asset |
| 30 Jul 2018 | Spend Money | Amazon | | 0.00 | 1,000.00 | 336,794.35 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 30 Jul 2018 | Receivable Payment | Payment: Ivan | SI-00004116 | 585.71 | 0.00 | 337,380.06 | 585.71 | 0.00 | 0.00% | 585.71 | Asset |
| 31 Jul 2018 | Spend Money | Erik Witta K | Commission | 0.00 | 8,400.00 | 328,980.06 | (8,400.00) | 0.00 | 0.00% | (8,400.00) | Asset |
| 31 Jul 2018 | Receivable Payment | Payment: DAS | SI-00004114 | 5,115.00 | 0.00 | 334,095.06 | 5,115.00 | 0.00 | 0.00% | 5,115.00 | Asset |
| 31 Jul 2018 | Receivable Payment | Payment: Erik Witta K | SI-00004115 | 2,720.00 | 0.00 | 336,815.06 | 2,720.00 | 0.00 | 0.00% | 2,720.00 | Asset |
| 03 Aug 2018 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 5,000.00 | 0.00 | 341,815.06 | 5,000.00 | 0.00 | 0.00% | 5,000.00 | Asset |
| 05 Aug 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 7,000.00 | 334,815.06 | (7,000.00) | 0.00 | 0.00% | (7,000.00) | Asset |
| 13 Aug 2018 | Receivable Payment | Payment: Chevy | SI-00004128 | 60.00 | 0.00 | 334,875.06 | 60.00 | 0.00 | 0.00% | 60.00 | Asset |
| 13 Aug 2018 | Spend Money | Kenny | Bit Load | 0.00 | 1,400.00 | 333,475.06 | (1,400.00) | 0.00 | 0.00% | (1,400.00) | Asset |
| 16 Aug 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004136 | 550.00 | 0.00 | 334,025.06 | 550.00 | 0.00 | 0.00% | 550.00 | Asset |
| 20 Aug 2018 | Spend Money | Amazon | Gift Card | 0.00 | 1,000.00 | 333,025.06 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 21 Aug 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 3,750.00 | 329,275.06 | (3,750.00) | 0.00 | 0.00% | (3,750.00) | Asset |
| 22 Aug 2018 | Spend Money | Amaon | Card | 0.00 | 2,000.00 | 327,275.06 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 22 Aug 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 15,000.00 | 312,275.06 | (15,000.00) | 0.00 | 0.00% | (15,000.00) | Asset |
| 25 Aug 2018 | Payable Payment | Payment: Lin - Broker | PO-00002537 | 0.00 | 14,700.00 | 297,575.06 | (14,700.00) | 0.00 | 0.00% | (14,700.00) | Asset |
| 25 Aug 2018 | Spend Money | OpenSourceSteel | #OSS12855 | 0.00 | 1,500.00 | 296,075.06 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 28 Aug 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004141 | 290.00 | 0.00 | 296,365.06 | 290.00 | 0.00 | 0.00% | 290.00 | Asset |
| 28 Aug 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004136 | 275.00 | 0.00 | 296,640.06 | 275.00 | 0.00 | 0.00% | 275.00 | Asset |
| 28 Aug 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004153 | 1,585.00 | 0.00 | 298,225.06 | 1,585.00 | 0.00 | 0.00% | 1,585.00 | Asset |
| 30 Aug 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 7,000.00 | 291,225.06 | (7,000.00) | 0.00 | 0.00% | (7,000.00) | Asset |
| 31 Aug 2018 | Receivable Payment | Payment: DAS | SI-00004137 | 7,309.48 | 0.00 | 298,534.54 | 7,309.48 | 0.00 | 0.00% | 7,309.48 | Asset |
| 31 Aug 2018 | Receivable Payment | Payment: DAS | SI-00004165 | 47,775.00 | 0.00 | 346,309.54 | 47,775.00 | 0.00 | 0.00% | 47,775.00 | Asset |
| 02 Sep 2018 | Spend Money | Amazon | | 0.00 | 1,000.00 | 345,309.54 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 03 Sep 2018 | Spend Money | EcoGreenInd | | 0.00 | 1,600.00 | 343,709.54 | (1,600.00) | 0.00 | 0.00% | (1,600.00) | Asset |
| 05 Sep 2018 | Receive Money | Ivan | Car Payment | 500.00 | 0.00 | 344,209.54 | 500.00 | 0.00 | 0.00% | 500.00 | Asset |
| 05 Sep 2018 | Spend Money | Amazon | | 0.00 | 2,000.00 | 342,209.54 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 05 Sep 2018 | Receivable Payment | Payment: Ivan | SI-00004164 | 2,800.00 | 0.00 | 345,009.54 | 2,800.00 | 0.00 | 0.00% | 2,800.00 | Asset |
| 05 Sep 2018 | Receivable Payment | Payment: Chevy | SI-00004155 | 100.00 | 0.00 | 345,109.54 | 100.00 | 0.00 | 0.00% | 100.00 | Asset |
| 05 Sep 2018 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 600.00 | 0.00 | 345,709.54 | 600.00 | 0.00 | 0.00% | 600.00 | Asset |
| 05 Sep 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004163 | 918.00 | 0.00 | 346,627.54 | 918.00 | 0.00 | 0.00% | 918.00 | Asset |
| 10 Sep 2018 | Spend Money | summit industrial supply | | 0.00 | 3,000.00 | 343,627.54 | (3,000.00) | 0.00 | 0.00% | (3,000.00) | Asset |
| 14 Sep 2018 | Spend Money | BitPay | | 0.00 | 2,000.00 | 341,627.54 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 15 Sep 2018 | Receivable Payment | Payment: Chevy | SI-00004151 | 160.01 | 0.00 | 341,787.55 | 160.01 | 0.00 | 0.00% | 160.01 | Asset |
| 18 Sep 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 8,400.00 | 333,387.55 | (8,400.00) | 0.00 | 0.00% | (8,400.00) | Asset |
| 19 Sep 2018 | Spend Money | TrueTerpenes | | 0.00 | 5,760.00 | 327,627.55 | (5,760.00) | 0.00 | 0.00% | (5,760.00) | Asset |
| 19 Sep 2018 | Spend Money | Carmen Law | | 0.00 | 5,875.00 | 321,752.55 | (5,875.00) | 0.00 | 0.00% | (5,875.00) | Asset |
| 20 Sep 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004186 | 569.35 | 0.00 | 322,321.90 | 569.35 | 0.00 | 0.00% | 569.35 | Asset |
| 24 Sep 2018 | Spend Money | summit industrial supply | | 0.00 | 2,575.00 | 319,746.90 | (2,575.00) | 0.00 | 0.00% | (2,575.00) | Asset |
| 26 Sep 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,000.00 | 299,746.90 | (20,000.00) | 0.00 | 0.00% | (20,000.00) | Asset |
| 27 Sep 2018 | Receivable Payment | Payment: Mike Oak Harbor | SI-00004194 | 235.00 | 0.00 | 299,981.90 | 235.00 | 0.00 | 0.00% | 235.00 | Asset |
| 27 Sep 2018 | Receivable Payment | Payment: Drew C | SI-00004193 | 350.00 | 0.00 | 300,331.90 | 350.00 | 0.00 | 0.00% | 350.00 | Asset |
| 28 Sep 2018 | Receivable Payment | Payment: DAS | SI-00004197 | 59,942.00 | 0.00 | 360,273.90 | 59,942.00 | 0.00 | 0.00% | 59,942.00 | Asset |
| 29 Sep 2018 | Spend Money | summit industrial supply | | 0.00 | 2,300.00 | 357,973.90 | (2,300.00) | 0.00 | 0.00% | (2,300.00) | Asset |
| 30 Sep 2018 | Spend Money | Erik Witta K | Commission | 0.00 | 6,100.00 | 351,873.90 | (6,100.00) | 0.00 | 0.00% | (6,100.00) | Asset |
| 30 Sep 2018 | Receivable Payment | Payment: Ivan | SI-00004199 | 1,650.00 | 0.00 | 353,523.90 | 1,650.00 | 0.00 | 0.00% | 1,650.00 | Asset |
| 30 Sep 2018 | Receivable Payment | Payment: Drew C | SI-00004200 | 850.00 | 0.00 | 354,373.90 | 850.00 | 0.00 | 0.00% | 850.00 | Asset |
| 30 Sep 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 9,000.00 | 345,373.90 | (9,000.00) | 0.00 | 0.00% | (9,000.00) | Asset |
| 30 Sep 2018 | Receivable Payment | Payment: DAS | SI-00004198 | 1,540.00 | 0.00 | 346,913.90 | 1,540.00 | 0.00 | 0.00% | 1,540.00 | Asset |
| 07 Oct 2018 | Spend Money | ViceRoy | | 0.00 | 1,400.00 | 345,513.90 | (1,400.00) | 0.00 | 0.00% | (1,400.00) | Asset |
| 08 Oct 2018 | Receivable Payment | Payment: Erik Witta K | SI-00004214 | 3,750.00 | 0.00 | 349,263.90 | 3,750.00 | 0.00 | 0.00% | 3,750.00 | Asset |
| 08 Oct 2018 | Receivable Payment | Payment: Erik Witta K | SI-00004213 | 3,510.00 | 0.00 | 352,773.90 | 3,510.00 | 0.00 | 0.00% | 3,510.00 | Asset |
| 08 Oct 2018 | Spend Money | Amazon | Supplies | 0.00 | 2,000.00 | 350,773.90 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |

| Date | Type | Description | Ref | Debit | Credit | Balance | Col8 | Col9 | Col10 | Col11 | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09 Oct 2018 | Spend Money | summit industrial supply | | 0.00 | 4,000.00 | 346,773.90 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 10 Oct 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,000.00 | 326,773.90 | (20,000.00) | 0.00 | 0.00% | (20,000.00) | Asset |
| 10 Oct 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004211 | 1,187.50 | 0.00 | 327,961.40 | 1,187.50 | 0.00 | 0.00% | 1,187.50 | Asset |
| 10 Oct 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004219 | 1,137.00 | 0.00 | 329,098.40 | 1,137.00 | 0.00 | 0.00% | 1,137.00 | Asset |
| 10 Oct 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004195 | 1,158.46 | 0.00 | 330,256.86 | 1,158.46 | 0.00 | 0.00% | 1,158.46 | Asset |
| 14 Oct 2018 | Spend Money | Amazon | | 0.00 | 1,000.00 | 329,256.86 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 15 Oct 2018 | Receivable Payment | Payment: Mike Oak Harbor | SI-00004227 | 400.00 | 0.00 | 329,656.86 | 400.00 | 0.00 | 0.00% | 400.00 | Asset |
| 15 Oct 2018 | Receivable Payment | Payment: Drew C | SI-00004216 | 1,400.00 | 0.00 | 331,056.86 | 1,400.00 | 0.00 | 0.00% | 1,400.00 | Asset |
| 16 Oct 2018 | Receivable Payment | Payment: Ivan | SI-00004232 | 1,740.00 | 0.00 | 332,796.86 | 1,740.00 | 0.00 | 0.00% | 1,740.00 | Asset |
| 17 Oct 2018 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 500.00 | 0.00 | 333,296.86 | 500.00 | 0.00 | 0.00% | 500.00 | Asset |
| 18 Oct 2018 | Receivable Payment | Payment: Chevy | SI-00004201 | 100.08 | 0.00 | 333,396.94 | 100.08 | 0.00 | 0.00% | 100.08 | Asset |
| 18 Oct 2018 | Spend Money | Amazon | | 0.00 | 1,500.00 | 331,896.94 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 18 Oct 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 2,200.00 | 329,696.94 | (2,200.00) | 0.00 | 0.00% | (2,200.00) | Asset |
| 19 Oct 2018 | Spend Money | Newegg | | 0.00 | 3,000.00 | 326,696.94 | (3,000.00) | 0.00 | 0.00% | (3,000.00) | Asset |
| 20 Oct 2018 | Spend Money | Amazon | | 0.00 | 1,000.00 | 325,696.94 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 21 Oct 2018 | Spend Money | Cheapair | | 0.00 | 1,000.00 | 324,696.94 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 22 Oct 2018 | Payable Payment | Payment: Dana Arcada | PO-00002568 | 0.00 | 8,134.55 | 316,562.39 | (8,134.55) | 0.00 | 0.00% | (8,134.55) | Asset |
| 23 Oct 2018 | Receivable Payment | Payment: Drew C | SI-00004226 | 965.00 | 0.00 | 317,527.39 | 965.00 | 0.00 | 0.00% | 965.00 | Asset |
| 24 Oct 2018 | Receivable Payment | Payment: Chevy | SI-00004231 | 200.00 | 0.00 | 317,727.39 | 200.00 | 0.00 | 0.00% | 200.00 | Asset |
| 24 Oct 2018 | Receivable Payment | Payment: Chevy | SI-00004162 | 100.00 | 0.00 | 317,827.39 | 100.00 | 0.00 | 0.00% | 100.00 | Asset |
| 30 Oct 2018 | Receivable Payment | Payment: Drew C | SI-00004226 | 535.00 | 0.00 | 318,362.39 | 535.00 | 0.00 | 0.00% | 535.00 | Asset |
| 30 Oct 2018 | Receivable Payment | Payment: DAS | SI-00004254 | 149,697.50 | 0.00 | 468,059.89 | 149,697.50 | 0.00 | 0.00% | 149,697.50 | Asset |
| 30 Oct 2018 | Receivable Payment | Payment: Drew C | SI-00004240 | 170.00 | 0.00 | 468,229.89 | 170.00 | 0.00 | 0.00% | 170.00 | Asset |
| 30 Oct 2018 | Receivable Payment | Payment: Drew C | SI-00004234 | 420.00 | 0.00 | 468,649.89 | 420.00 | 0.00 | 0.00% | 420.00 | Asset |
| 31 Oct 2018 | Spend Money | Erik Witta K | | 0.00 | 16,500.00 | 452,149.89 | (16,500.00) | 0.00 | 0.00% | (16,500.00) | Asset |
| 31 Oct 2018 | Receivable Payment | Payment: Chevy | SI-00004247 | 160.00 | 0.00 | 452,309.89 | 160.00 | 0.00 | 0.00% | 160.00 | Asset |
| 01 Nov 2018 | Spend Money | SimpleBox | 12months | 0.00 | 3,600.00 | 448,709.89 | (3,600.00) | 0.00 | 0.00% | (3,600.00) | Asset |
| 01 Nov 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,000.00 | 428,709.89 | (20,000.00) | 0.00 | 0.00% | (20,000.00) | Asset |
| 01 Nov 2018 | Receivable Payment | Payment: Ivan | SI-00004259 | 2,700.00 | 0.00 | 431,409.89 | 2,700.00 | 0.00 | 0.00% | 2,700.00 | Asset |
| 01 Nov 2018 | Spend Money | summit industrial supply | | 0.00 | 3,000.00 | 428,409.89 | (3,000.00) | 0.00 | 0.00% | (3,000.00) | Asset |
| 03 Nov 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 15,000.00 | 413,409.89 | (15,000.00) | 0.00 | 0.00% | (15,000.00) | Asset |
| 03 Nov 2018 | Spend Money | Cheapair | | 0.00 | 10,000.00 | 403,409.89 | (10,000.00) | 0.00 | 0.00% | (10,000.00) | Asset |
| 04 Nov 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 13,720.00 | 389,689.89 | (13,720.00) | 0.00 | 0.00% | (13,720.00) | Asset |
| 06 Nov 2018 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 5,000.00 | 0.00 | 394,689.89 | 5,000.00 | 0.00 | 0.00% | 5,000.00 | Asset |
| 08 Nov 2018 | Spend Money | Amazon | | 0.00 | 1,500.00 | 393,189.89 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 08 Nov 2018 | Receivable Payment | Payment: Chevy | SI-00004256 | 390.00 | 0.00 | 393,579.89 | 390.00 | 0.00 | 0.00% | 390.00 | Asset |
| 12 Nov 2018 | Receivable Payment | Payment: Drew C | SI-00004255 | 1,000.00 | 0.00 | 394,579.89 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 12 Nov 2018 | Receivable Payment | Payment: Drew C | SI-00004255 | 1,420.00 | 0.00 | 395,999.89 | 1,420.00 | 0.00 | 0.00% | 1,420.00 | Asset |
| 16 Nov 2018 | Spend Money | Alaska Airlines | | 0.00 | 6,000.00 | 389,999.89 | (6,000.00) | 0.00 | 0.00% | (6,000.00) | Asset |
| 19 Nov 2018 | Receivable Payment | Payment: Jon Bear | SI-00004274 | 600.00 | 0.00 | 390,599.89 | 600.00 | 0.00 | 0.00% | 600.00 | Asset |
| 20 Nov 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004238 | 155.00 | 0.00 | 390,754.89 | 155.00 | 0.00 | 0.00% | 155.00 | Asset |
| 20 Nov 2018 | Receivable Payment | Payment: Seth The Sledge | SI-00004253 | 945.00 | 0.00 | 391,699.89 | 945.00 | 0.00 | 0.00% | 945.00 | Asset |
| 28 Nov 2018 | Spend Money | ReplicaAAA | | 0.00 | 600.00 | 391,099.89 | (600.00) | 0.00 | 0.00% | (600.00) | Asset |
| 28 Nov 2018 | Receivable Payment | Payment: Chevy | SI-00004276 | 600.00 | 0.00 | 391,699.89 | 600.00 | 0.00 | 0.00% | 600.00 | Asset |
| 29 Nov 2018 | Spend Money | XtractorDepot | | 0.00 | 300.00 | 391,399.89 | (300.00) | 0.00 | 0.00% | (300.00) | Asset |
| 29 Nov 2018 | Spend Money | OpenSourceSteel | | 0.00 | 1,800.00 | 389,599.89 | (1,800.00) | 0.00 | 0.00% | (1,800.00) | Asset |
| 29 Nov 2018 | Spend Money | Amazon | | 0.00 | 430.00 | 389,169.89 | (430.00) | 0.00 | 0.00% | (430.00) | Asset |
| 30 Nov 2018 | Spend Money | AtomEnterprises | | 0.00 | 9,900.00 | 379,269.89 | (9,900.00) | 0.00 | 0.00% | (9,900.00) | Asset |
| 30 Nov 2018 | Receivable Payment | Payment: DAS | SI-00004301 | 126,151.25 | 0.00 | 505,421.14 | 126,151.25 | 0.00 | 0.00% | 126,151.25 | Asset |
| 30 Nov 2018 | Spend Money | Erik Witta K | Nov commissions | 0.00 | 8,600.00 | 496,821.14 | (8,600.00) | 0.00 | 0.00% | (8,600.00) | Asset |
| 01 Dec 2018 | Spend Money | Amazon | | 0.00 | 1,000.00 | 495,821.14 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 01 Dec 2018 | Spend Money | Cheapair | Chantell-Cody | 0.00 | 1,100.00 | 494,721.14 | (1,100.00) | 0.00 | 0.00% | (1,100.00) | Asset |
| 02 Dec 2018 | Spend Money | EcoGreenInd | | 0.00 | 800.00 | 493,921.14 | (800.00) | 0.00 | 0.00% | (800.00) | Asset |
| 03 Dec 2018 | Spend Money | OpenSourceSteel | | 0.00 | 1,800.00 | 492,121.14 | (1,800.00) | 0.00 | 0.00% | (1,800.00) | Asset |
| 04 Dec 2018 | Spend Money | Monoceros, LLC | Loan | 0.00 | 14,000.00 | 478,121.14 | (14,000.00) | 0.00 | 0.00% | (14,000.00) | Asset |
| 06 Dec 2018 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 20,000.00 | 458,121.14 | (20,000.00) | 0.00 | 0.00% | (20,000.00) | Asset |
| 11 Dec 2018 | Receivable Payment | Payment: Jon Bear | SI-00004274 | 1,000.00 | 0.00 | 459,121.14 | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Asset |
| 20 Dec 2018 | Spend Money | Amazon | | 0.00 | 2,000.00 | 457,121.14 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 21 Dec 2018 | Receivable Payment | Payment: Chevy | SI-00004296 | 300.00 | 0.00 | 457,421.14 | 300.00 | 0.00 | 0.00% | 300.00 | Asset |
| 31 Dec 2018 | Spend Money | Erik Witta K | | 0.00 | 14,500.00 | 442,921.14 | (14,500.00) | 0.00 | 0.00% | (14,500.00) | Asset |
| 31 Dec 2018 | Receivable Payment | Payment: DAS | SI-00004326 | 141,721.00 | 0.00 | 584,642.14 | 141,721.00 | 0.00 | 0.00% | 141,721.00 | Asset |
| 04 Jan 2019 | Spend Money | Amazon | | 0.00 | 1,000.00 | 583,642.14 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 07 Jan 2019 | Spend Money | AtomEnterprises | | 0.00 | 13,200.00 | 570,442.14 | (13,200.00) | 0.00 | 0.00% | (13,200.00) | Asset |
| 08 Jan 2019 | Spend Money | summit industrial supply | | 0.00 | 15,000.00 | 555,442.14 | (15,000.00) | 0.00 | 0.00% | (15,000.00) | Asset |
| 11 Jan 2019 | Spend Money | BitPay | | 0.00 | 1,500.00 | 553,942.14 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 14 Jan 2019 | Spend Money | summit industrial supply | | 0.00 | 2,000.00 | 551,942.14 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |

| Date | Type | Description | Reference | Debit | Credit | Balance | Col1 | Col2 | Col3 | Col4 | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 Jan 2019 | Receivable Payment | Payment: Seth The Sledge | SI-00004284 | 940.00 | 0.00 | 552,882.14 | 940.00 | 0.00 | 0.00% | 940.00 | Asset |
| 15 Jan 2019 | Receivable Payment | Payment: Seth The Sledge | SI-00004297 | 460.00 | 0.00 | 553,342.14 | 460.00 | 0.00 | 0.00% | 460.00 | Asset |
| 15 Jan 2019 | Receivable Payment | Payment: Seth The Sledge | SI-00004260 | 420.00 | 0.00 | 553,762.14 | 420.00 | 0.00 | 0.00% | 420.00 | Asset |
| 15 Jan 2019 | Receivable Payment | Payment: Chevy | SI-00004330 | 200.00 | 0.00 | 553,962.14 | 200.00 | 0.00 | 0.00% | 200.00 | Asset |
| 16 Jan 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 4,000.00 | 549,962.14 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 19 Jan 2019 | Spend Money | Amazon | | 0.00 | 1,500.00 | 548,462.14 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 20 Jan 2019 | Spend Money | summit industrial supply | | 0.00 | 3,800.00 | 544,662.14 | (3,800.00) | 0.00 | 0.00% | (3,800.00) | Asset |
| 20 Jan 2019 | Spend Money | BestValueVacs | | 0.00 | 3,000.00 | 541,662.14 | (3,000.00) | 0.00 | 0.00% | (3,000.00) | Asset |
| 22 Jan 2019 | Receivable Payment | Payment: Ivan | SI-00004357 | 2,480.00 | 0.00 | 544,142.14 | 2,480.00 | 0.00 | 0.00% | 2,480.00 | Asset |
| 25 Jan 2019 | Spend Money | CadMan | | 0.00 | 2,000.00 | 542,142.14 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 26 Jan 2019 | Spend Money | Amazon | | 0.00 | 1,000.00 | 541,142.14 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 28 Jan 2019 | Spend Money | Xmas bonus | Xmas bonus | 0.00 | 1,500.00 | 539,642.14 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 31 Jan 2019 | Spend Money | BitPay | | 0.00 | 4,000.00 | 535,642.14 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 31 Jan 2019 | Receivable Payment | Payment: Ivan | SI-00004371 | 2,800.00 | 0.00 | 538,442.14 | 2,800.00 | 0.00 | 0.00% | 2,800.00 | Asset |
| 31 Jan 2019 | Receivable Payment | Payment: DAS | SI-00004393 | 150,000.00 | 0.00 | 688,442.14 | 150,000.00 | 0.00 | 0.00% | 150,000.00 | Asset |
| 02 Feb 2019 | Spend Money | Amazon | | 0.00 | 2,800.00 | 685,642.14 | (2,800.00) | 0.00 | 0.00% | (2,800.00) | Asset |
| 03 Feb 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 4,700.00 | 680,942.14 | (4,700.00) | 0.00 | 0.00% | (4,700.00) | Asset |
| 11 Feb 2019 | Receivable Payment | Payment: Ivan | SI-00004382 | 200.00 | 0.00 | 681,142.14 | 200.00 | 0.00 | 0.00% | 200.00 | Asset |
| 12 Feb 2019 | Spend Money | Kenny | | 0.00 | 75,000.00 | 606,142.14 | (75,000.00) | 0.00 | 0.00% | (75,000.00) | Asset |
| 12 Feb 2019 | Spend Money | Cheap Air | Traveling Expenses | 0.00 | 5,500.00 | 600,642.14 | (5,500.00) | 0.00 | 0.00% | (5,500.00) | Asset |
| 16 Feb 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 6,000.00 | 594,642.14 | (6,000.00) | 0.00 | 0.00% | (6,000.00) | Asset |
| 17 Feb 2019 | Spend Money | AtomEnterprises | | 0.00 | 14,300.00 | 580,342.14 | (14,300.00) | 0.00 | 0.00% | (14,300.00) | Asset |
| 19 Feb 2019 | Receivable Payment | Payment: DAS | SI-00004393 | 50,116.87 | 0.00 | 630,459.01 | 50,116.87 | 0.00 | 0.00% | 50,116.87 | Asset |
| 28 Feb 2019 | Receivable Payment | Payment: DAS | SI-00004408 | 94,109.32 | 0.00 | 724,568.33 | 94,109.32 | 0.00 | 0.00% | 94,109.32 | Asset |
| 28 Feb 2019 | Spend Money | Erik Witta K | | 0.00 | 14,855.00 | 709,713.33 | (14,855.00) | 0.00 | 0.00% | (14,855.00) | Asset |
| 01 Mar 2019 | Spend Money | Public Storage | | 0.00 | 2,000.00 | 707,713.33 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 02 Mar 2019 | Spend Money | Kenny | B2C | 0.00 | 6,900.00 | 700,813.33 | (6,900.00) | 0.00 | 0.00% | (6,900.00) | Asset |
| 06 Mar 2019 | Spend Money | Slick Rick | Commission | 0.00 | 1,500.00 | 699,313.33 | (1,500.00) | 0.00 | 0.00% | (1,500.00) | Asset |
| 06 Mar 2019 | Spend Money | BitPay | | 0.00 | 2,500.00 | 696,813.33 | (2,500.00) | 0.00 | 0.00% | (2,500.00) | Asset |
| 07 Mar 2019 | Spend Money | BestValueVacs | | 0.00 | 1,000.00 | 695,813.33 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 10 Mar 2019 | Spend Money | Auto quest | | 0.00 | 7,000.00 | 688,813.33 | (7,000.00) | 0.00 | 0.00% | (7,000.00) | Asset |
| 10 Mar 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 7,200.00 | 681,613.33 | (7,200.00) | 0.00 | 0.00% | (7,200.00) | Asset |
| 12 Mar 2019 | Spend Money | Auto quest | | 0.00 | 46,000.00 | 635,613.33 | (46,000.00) | 0.00 | 0.00% | (46,000.00) | Asset |
| 14 Mar 2019 | Spend Money | CadMan | | 0.00 | 6,500.00 | 629,113.33 | (6,500.00) | 0.00 | 0.00% | (6,500.00) | Asset |
| 18 Mar 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 4,000.00 | 625,113.33 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 18 Mar 2019 | Spend Money | summit industrial supply | | 0.00 | 2,400.00 | 622,713.33 | (2,400.00) | 0.00 | 0.00% | (2,400.00) | Asset |
| 20 Mar 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 2,000.00 | 620,713.33 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 21 Mar 2019 | Spend Money | Amazon | | 0.00 | 1,000.00 | 619,713.33 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 22 Mar 2019 | Payable Payment | Payment: Lucas | BTC | 0.00 | 10,000.00 | 609,713.33 | (10,000.00) | 0.00 | 0.00% | (10,000.00) | Asset |
| 24 Mar 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 10,000.00 | 599,713.33 | (10,000.00) | 0.00 | 0.00% | (10,000.00) | Asset |
| 25 Mar 2019 | Receivable Payment | Payment: Ivan | SI-00004432 | 4,000.00 | 0.00 | 603,713.33 | 4,000.00 | 0.00 | 0.00% | 4,000.00 | Asset |
| 25 Mar 2019 | Receivable Payment | Payment: Ivan | SI-00004418 | 262.00 | 0.00 | 603,975.33 | 262.00 | 0.00 | 0.00% | 262.00 | Asset |
| 26 Mar 2019 | Spend Money | Lucas | BTC | 0.00 | 5,000.00 | 598,975.33 | (5,000.00) | 0.00 | 0.00% | (5,000.00) | Asset |
| 27 Mar 2019 | Spend Money | BVV | AMazon | 0.00 | 2,000.00 | 596,975.33 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 27 Mar 2019 | Spend Money | summit industrial supply | | 0.00 | 3,500.00 | 593,475.33 | (3,500.00) | 0.00 | 0.00% | (3,500.00) | Asset |
| 30 Mar 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 11,000.00 | 582,475.33 | (11,000.00) | 0.00 | 0.00% | (11,000.00) | Asset |
| 31 Mar 2019 | Spend Money | Erik Witta K | | 0.00 | 23,689.00 | 558,786.33 | (23,689.00) | 0.00 | 0.00% | (23,689.00) | Asset |
| 31 Mar 2019 | Receivable Payment | Payment: DAS | SI-00004480 | 175,500.00 | 0.00 | 734,286.33 | 175,500.00 | 0.00 | 0.00% | 175,500.00 | Asset |
| 01 Apr 2019 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 4,000.00 | 0.00 | 738,286.33 | 4,000.00 | 0.00 | 0.00% | 4,000.00 | Asset |
| 03 Apr 2019 | Spend Money | summit industrial supply | | 0.00 | 4,000.00 | 734,286.33 | (4,000.00) | 0.00 | 0.00% | (4,000.00) | Asset |
| 03 Apr 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 7,000.00 | 727,286.33 | (7,000.00) | 0.00 | 0.00% | (7,000.00) | Asset |
| 11 Apr 2019 | Spend Money | BVV | | 0.00 | 2,500.00 | 724,786.33 | (2,500.00) | 0.00 | 0.00% | (2,500.00) | Asset |
| 12 Apr 2019 | Spend Money | Amazon | | 0.00 | 1,000.00 | 723,786.33 | (1,000.00) | 0.00 | 0.00% | (1,000.00) | Asset |
| 13 Apr 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 6,000.00 | 717,786.33 | (6,000.00) | 0.00 | 0.00% | (6,000.00) | Asset |
| 16 Apr 2019 | Receivable Payment | Payment: Erik Witta K | SI-00004386 | 1,590.00 | 0.00 | 719,376.33 | 1,590.00 | 0.00 | 0.00% | 1,590.00 | Asset |
| 16 Apr 2019 | Receivable Payment | Payment: Erik Witta K | SI-00004440 | 1,358.02 | 0.00 | 720,734.35 | 1,358.02 | 0.00 | 0.00% | 1,358.02 | Asset |
| 16 Apr 2019 | Receivable Payment | Payment: Erik Witta K | SI-00004447 | 3,000.00 | 0.00 | 723,734.35 | 3,000.00 | 0.00 | 0.00% | 3,000.00 | Asset |
| 16 Apr 2019 | Receivable Payment | Payment: Erik Witta K | SI-00004440 | 1,942.00 | 0.00 | 725,676.35 | 1,942.00 | 0.00 | 0.00% | 1,942.00 | Asset |
| 17 Apr 2019 | Spend Money | Kenny | BTC>CAPP | 0.00 | 10,000.00 | 715,676.35 | (10,000.00) | 0.00 | 0.00% | (10,000.00) | Asset |
| 18 Apr 2019 | Spend Money | BestValueVacs | | 0.00 | 33,100.00 | 682,576.35 | (33,100.00) | 0.00 | 0.00% | (33,100.00) | Asset |
| 18 Apr 2019 | Spend Money | open source steel | | 0.00 | 2,300.00 | 680,276.35 | (2,300.00) | 0.00 | 0.00% | (2,300.00) | Asset |
| 19 Apr 2019 | Spend Money | OpenSourceSteel | | 0.00 | 22,000.00 | 658,276.35 | (22,000.00) | 0.00 | 0.00% | (22,000.00) | Asset |
| 22 Apr 2019 | Spend Money | XtractorDepot | | 0.00 | 13,207.00 | 645,069.35 | (13,207.00) | 0.00 | 0.00% | (13,207.00) | Asset |
| 29 Apr 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 2,000.00 | 643,069.35 | (2,000.00) | 0.00 | 0.00% | (2,000.00) | Asset |
| 05 May 2019 | Spend Money | MISCBTC | MSC BTC | 0.00 | 7,000.00 | 636,069.35 | (7,000.00) | 0.00 | 0.00% | (7,000.00) | Asset |
| 07 May 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 22,000.00 | 614,069.35 | (22,000.00) | 0.00 | 0.00% | (22,000.00) | Asset |

| Date | Type | Description | Reference | Debit | Credit | Balance | Net | Tax | Rate | Amount | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 May 2019 | Receivable Payment | Payment: Ivan | SI-00004486 | 1,200.00 | 0.00 | 615,269.35 | 1,200.00 | 0.00 | 0.00% | 1,200.00 | Asset |
| 07 May 2019 | Receivable Payment | Payment: Ivan | SI-00004464 | 3,650.00 | 0.00 | 618,919.35 | 3,650.00 | 0.00 | 0.00% | 3,650.00 | Asset |
| 07 May 2019 | Receivable Payment | Payment: Ivan | SI-00004485 | 3,400.00 | 0.00 | 622,319.35 | 3,400.00 | 0.00 | 0.00% | 3,400.00 | Asset |
| 07 May 2019 | Spend Money | Polezni | PR | 0.00 | 400.00 | 621,919.35 | (400.00) | 0.00 | 0.00% | (400.00) | Asset |
| 07 May 2019 | Bank Transfer | Bank Transfer from Main Vault to BTC Co-Pay Wallet | | 5,000.00 | 0.00 | 626,919.35 | 5,000.00 | 0.00 | 0.00% | 5,000.00 | Asset |
| 08 May 2019 | Receivable Payment | Payment: Erik Witta K | SI-00004491 | 2,300.00 | 0.00 | 629,219.35 | 2,300.00 | 0.00 | 0.00% | 2,300.00 | Asset |
| 10 May 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 10,800.00 | 618,419.35 | (10,800.00) | 0.00 | 0.00% | (10,800.00) | Asset |
| 11 May 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 60,000.00 | 558,419.35 | (60,000.00) | 0.00 | 0.00% | (60,000.00) | Asset |
| 13 May 2019 | Spend Money | Lowes | | 0.00 | 8,000.00 | 550,419.35 | (8,000.00) | 0.00 | 0.00% | (8,000.00) | Asset |
| 20 May 2019 | Receivable Payment | Payment: Jon Bear | SI-00004501 | 2,000.00 | 0.00 | 552,419.35 | 2,000.00 | 0.00 | 0.00% | 2,000.00 | Asset |
| 22 May 2019 | Bank Transfer | Bank Transfer from BTC Co-Pay Wallet to Main Vault | | 0.00 | 500.00 | 551,919.35 | (500.00) | 0.00 | 0.00% | (500.00) | Asset |
| 25 May 2019 | Payable Payment | Payment: Slick Rick | PO-00002693 | 0.00 | 4,000.04 | 547,919.31 | (4,000.04) | 0.00 | 0.00% | (4,000.04) | Asset |
| **Total BTC Co-Pay Wallet** | | | | **3,494,240.51** | **2,946,321.20** | **547,919.31** | **547,919.31** | **0.00** | | **547,919.31** | |
| **Closing Balance** | | | | **547,919.31** | **0.00** | **547,919.31** | **0.00** | **0.00** | | **0.00** | |